### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF MARYLAND
### (Baltimore Division)

| | |
|---|---|
| In re: | Chapter 11 |
| FIRST MARINER BANCORP | Case No. 14-11952-DER |
| Debtor. | |

## CERTIFICATE OF SERVICE

I, Armando Zubiate, am employed in the county of Los Angeles, State of California.  I hereby certify that on February 19, 2014, I caused true and correct copies of the following document(s) to be served via (i) via first-class mail, postage pre-paid to the parties listed in **Exhibit A** attached hereto:

- **Notice of Interim Order Establishing Notification and Hearing Procedures for Transfers of Certain Equity Securities [Docket No. 48]**

Dated: February 20, 2014

Armando Zubiate
Rust Consulting/Omni Bankruptcy
5955 DeSoto Avenue, Suite 100
Woodland Hills, California 91367
(818) 906-8300

# EXHIBIT A

AARON GREENFIELD
8 CHAPEL CT
LUTHERVILLE, MD 21093-1805

AARON HANKINS
2125 PITNEY RD
PARKVILLE, MD 21234-4959

ABBA D POLIAKOFF &
LAURA POLIAKOFF
JT TEN
3211 FALLSTAFF RD
BALTIMORE, MD 21215-1720

ACQUELINE WOLFE
2848 SAND DOLLAR WAY
ALTIMORE, MD 21220-1262

ADAM FREY &
JAMES FREY JTTEN
BOX 659
MOUNT AIRY, MD 21771-0659

ALAINO SOLBO
D2 8 LYDON LANE
HALIFAX MA 02338

ALAN DAVID GLATT
8128 SUBET ROD
BLATIMORE MD 21244

ALAN I RUBIN
2 VICTORIA GREEN CT
REISTERSTOWN, MD 21136-4618

ALAN M LEBERKNIGHT
4401 OLD FARM ROAD
BALDWIN, MD 21013-9629

ALAN R WALDEN &
JEAN H WALDEN
TEN ENT
9 HAMILL RD APT E
BALTIMORE, MD 21210-1751

ALBERT KAVALSKY
8509 MOUNTAINHOLLY DR
PIKESVILLE MD 21208

ALBERT RONALD JONES
4 WINCHESTER CT APT 1
GLOUCESTER, MA 01930-3737

ALESSANDRO VITALE
11515 LONG GREEN PIKE
GLEN ARM, MD 21057-9209

ALFRED J LIPIN &
IRENE H LIPIN
JT TEN
502 2ND AVE SW
GLEN BURNIE, MD 21061-3329

ALICE WILLIAMS
616 HEATHER PL
MONROE, NC 28112-8434

AMANDA BELOTE
305 POTOMAC AVE
ROSEDALE MD 21237

AMANDA FITZGERALD
200 WILLOW LANE
GLEN BURNIE, MD 21061-3340

AMANDA HILSHER
2 PINEMONT PL 1C
BALTIMORE, MD 21236-3357

AMANDA JOHNSON
1200 WILLOBROOK DR
PASADENA, MD 21122-2134

AMBER CARLTON
1704 BLARNEY COURT
SEVERN, MD 21144-3138

AMBER HUGHES
13049 THRIFT LANE
WOODBRIDGE, VA 22193-6108

AMY SHELPACK
3105 ORCHARD AVE
BALTIMORE, MD 21234-4727

AMY V HAYNES &
ELEANOR P HODGSON JT TEN
15074 ARVEY ROAD
LAUREL, DE 19956-3058

ANA SOTO
7008 E INWELL LANE
ALEXANDRIA VA 22315

ANDREA HURT
3050 DECATUR ST
RICHMOND, VA 23224-3565

ANDREE M CAROPRESO &
MARK A CAROPRESO JT TEN
1320 OLD WESTMINSTER PIKE
WESTMINSTER, MD 21157-7126

ANDREW BIASUCCI
828 HOPEWELL RD
RISING SUN MD 21911

ANDREW D BRILL
8000 OAKLEIGH RD
PARKVILLE, MD 21234-5318

ANDREW MANZARI
1008 E WHEEL RD
BEL AIR, MD 21015-6326

ANDREW STARK
34 LATIMORE WAY
OWINGS MILLS, MD 21117-6000

ANGELA RANDALL
547 FUSELAGE AVE
BALTIMORE, MD 21221-3276

ANGELA ROBERTS
1664 SNUG HARBOR RD
SHADY SIDE, MD 20764-9742

ANGELINA DIDONATO &
PASQUALE DIDONATO JT TEN
3101 BENNETT POINT RD
QUEENSTOWN, MD 21658-1125

ANGELIQUE WROTEN
BOX 1746
EDGEWATER MD 21037

ANIRBAN BASU
SAGE POLICY GROUP INC
6 N BROADWAY
SUITE 2
BALTIMORE, MD 21231-1519

ANN MARIE MCPHERSON
9537 OAKHURST DR
COLUMBIA, MD 21046-2705

ANN SHAW
8048 KETLLE RUN COURT
CATLETT VA 20119

ANNA G BRACKEN &
GERALD C BRACKEN JT TEN
2627 LIBERTY PARKWAY
BALTIMORE, MD 21222-4412

ANNA L CRUICKSHANK &
LYDIA C SMITH
JT TEN
2780 THORNBROOK ROAD
ELLICOTT CITY, MD 21042-7804

ANNA MONTGOMERY
915 SCONNELLTOWN RD
WEST CHESTER, PA 19382-2119

ANNETTE J GRZYMALA
3948 SHAFFERS CHURCH ROAD
GLEN ROCK, PA 17327-7618

ANTHONY J AGNONE &
JAYNEE S AGNONE
3 WINELEAF CT
HUNT VALLEY, MD 21030-5401

ANTHONY L DEARES &
VICTORIA L DEARES
JT TEN
1841 MERRITT BLVD
BALTIMORE, MD 21222-3213

ANTHONY MATTERA
3099 WELLINGTON COURT
RIVA, MD 21140-1424

ARENT FOX LLP
ATTN: ANDREW I. SILFEN
1675 BROADWAY
NEW YORK, NY 10019

ARENT FOX LLP
ATTN: JEFFREY N. ROTHLEDER
1717 K STRET, N.W.
WASHINGTON, DC 20036

AUDREY ORR
100 MONUMENT SQUARE
SALISBURY, MD 21804-5008

AVIS MUMAW
543 PARK RD
SEVERNA PARK, MD 21146-2647

BARBARA A GOODRIDGE
330 W MONTGOMERY AVE
NORTH WALES, PA 19454-3416

BARBARA CHANDLER
12102 RIDGE VALLEY
OWINGS MILLS, MD 21117-1625

BARBARA CHANEY
8907 FOOTED RIDGE
COLUMBIA, MD 21045-4216

BARBARA HANSON
201 ANTIETAM DR
FALLING WATERS, WV 25419-4881

BARLETTA HEAVY DIVISION INC
40 SHAWMUT ROAD
CANTON, MA 02021-1409

BARRY B BONDROFF &
JOYCE B BONDROFF TEN ENT
C/O GRABUSH NEWMAN & CO PA
502 WASHINGTON AVE SUITE 500
TOWSON, MD 21204-4528

BARRY HALE CUST
BARRY JOHN HALE JR
UNDER THE NJ UNIF TRAN MIN ACT
19 ALTON AVE
VOORHEES, NJ 08043-3405

BARRY HALE CUST
JENNIFER HALE
UNDER THE NJ UNIF TRAN MIN ACT
19 ALTON AVE
VOORHEES, NJ 08043-3405

BAT, INC.
1040 PARK AVE SUITE 300
BALTIMORE, MD 21201-5635

BERNARD V MOONEY JR
1802 HIGH POINT RD
FOREST HILL, MD 21050-2204

BERNARD V MOONEY JR CUST
BERNARD V MOONEY III
UNDER THE MD UNIF TRAN MIN ACT
1802 HIGH POINT RD
FOREST HILL, MD 21050-2204

BERNICE SOTASKI
7109 ELLA AVE
BALTIMORE, MD 21219-1108

BETH REDOLF
606 ELIZABETH RD
GLEN BURNIE, MD 21061-4608

BETTY A LIVINGSTON
315 DEVON DR
CHESTERTOWN, MD 21620-3366

BETTY M BOHRER &
SHANNON B BOHRER
TEN ENT
3402 YORKWAY
BALTIMORE, MD 21222-6049

BETTY O BRANNAN
1351 S CLINTON ST APT 211
BALTIMORE, MD 21224-5046

BETTYJANE LOGSTON
7114 EASTBROOK AVE
BALTIMORE, MD 21224-1843

BEVERLY FORT
24001 GRIFFITH RD
PRESTON, MD 21655-2062

BILLIE EAGLESON
4253 ENM RHODEDALE RD
EAST NEW MARKET MD 21631

BILLIE JO LANCELLOTTI
325 E TIMONIUM RD
TIMONIUM, MD 21093-2837

BILLY JO LANCELOTTI
5394 KING ARTHUR CIRCLE
BALTIMORE, MD 21237-4017

BOND FAMILY PARTNERS LTD
ATTN: ROGER SILK
9690 DEERECO ROAD, SUITE 820
TIMONIUM, MD 21093-6930

BONITA M GILLEY &
ROBERT N GILLEY SR JT TEN
1040 SEARAY CT
ABINGDON, MD 21009-1009

BONNIE FITCH
2501 BROHAWN AVE
BALTIMORE MD 21230

BONNIE KLAPASKA
806 MILL CREEK RD
ARNOLD, MD 21012-1129

BONNIE THOMPSON
1973 POPLAR RIDGE RD
PASADENA, MD 21122-3828

BONNIE WINSTEAD
1212 DANIELS AVE
BALTIMORE MD 21207

BRADLEY FOWLER
19 TORRAN COURT
EDGEWATER, MD 21037-2687

BRADLEY NOWICKI
1748 JACKSON ST
BALTIMORE, MD 21230-4736

BRANDON CROXTON
1200 MIRGA CIRCLE
BALTIMORE, MD 21207-3954

BRAXTON PATTON AND
ROBYN B. PATTON (JT TEN)
3011 PAPER MILL ROAD
PHOENIX, MD 21131-1433

BRENDA GONZALEZ
PO BOX 1147
BROOKLANDVILLE, MD 21022-1147

BRETT CARTER
FIRST MARINER MORTGAGE CO
3301 BOSTON ST
BALTIMORE, MD 21224-4976

BRIA BENNETT
2600 BAXENSCHMIDT DR
BALTIMORE MD 21221

BRIAN CLIFFORD
7316 SUMMER CYPRESS COURT
ELKRIDGE, MD 21075-5948

BRIAN COLEMAN
218 W MADISON APT B
BALTIMORE, MD 21201-4677

BRIAN FACKETT
7501 BAY FRONT RD
BALTIMORE, MD 21219-2118

BRIAN FORSYTHE
1300 LAVALL DR
DAVIDSONVILLE MD 21035

BRIAN T FORSYTHE SR &
KAREN J FORSYTHE JT TEN
1300 LAVALL DRIVE
DAVIDSONVILLE, MD 21035-1137

BRIAN WARNOCK
6097 OLD SHAWNEE RD
MILFORD, DE 19963-3367

BRIDGET MULLEN
1314 BENNETT PL
BEL AIR MD 21015

BRUCE S DORSEY &
MARY C DORSEY
JT TEN
9717 HICKORY HURST DR
BALTIMORE, MD 21236-4814

BRYAN PELINO & BRIDGET PELINO JT TE
1001 MEADOWGREEN DRIVE
MOUNT AIRY, MD 21771-5691

BURT DALL
838 MILL CREEK ROAD
ARNOLD, MD 21012-1129

C MARIE STENERSEN
8721 54TH AVENUE W
BRADENTON, FL 34210-2300

C. JOHN SERIO
METROPOLITAN TITLE
1300 YORK ROAD, SUITE 110
LUTHERVILLE, MD 21093-6000

CADWALADER WICKERSHAM & TAFT LLP
ATTN: ANDREW LOM
ONE WORLD FINANCIAL CENTER
NEW YORK, NY  10281

CANDACE BALFOUR DEVOU
11082 CHAMBERS COURT
WOODSTOCK, MD 21163-1480

CANDACE JOHNSON
619 48TH ST
BALTIMORE, MD 21224-3117

CAREY OWENS
% CHARLES C OWEN
185 VILLAGE SQUARE I
BALTIMORE MD 21210

CARL JONES
14547 WINDRIDGE CT
GLENWOOD MD 21738

CARLA COMMONS
3301 BOSTON ST
BALTIMORE MD 21224

CARLA ROBERTSON
10515 BIRDRIVER RD
BALTIMORE MD 21220

CARLOS GARCIA
107 DOGWOOD CIRCLE
MCMURRAY, PA 15317-3215

CARLOS RAMOS
15020 CHERRYDALE DR
WOODBRIDGE, VA 22193-5331

CAROL GRACEY
14510 GREEN RD
BALDWIN, MD 21013-9217

CAROL J FADER
6200 MARGLENN AVENUE
BALTIMORE, MD 21206-2054

CAROLE PAYNE
3409 ACTON RD
BALTIMORE, MD 21234-4816

CAROLE SACKS
303 FERNDALE AVE
GLEN BURNIE MD 21061-2666

CAROLYN RASMUSSEN &
CHARLES R RASMUSSEN
JT TEN
311 SASSAFRAS RD
BALTIMORE, MD 21221-3024

CAROLYN RENZ
334 CHARRED OAK CT
ANNAPOLIS, MD 21409-5429

CARRIE BIVENS
503 MAGNOLIA RIDGE DR
JOPPA MD 21085

CARRIE E KLINE
CUST UNDER VA / UTMA FOR
LEIGH ANNE KLINE
UNDER THE VA UNIF TRAN MIN ACT
1817 GREEN HILL RD
VIRGINIA BEACH, VA 23454-1114

CATHERINE G KALAR &
BRENDA J GUDE
JT TEN
9603 HEATHCLIFF DR
BALTIMORE, MD 21237-4015

CECIL M MASSIE
114 VIRGINIA DR
WESTMINSTER, MD 21158-4323

CECILIA KRAMER
28C QUEEN MARY COURT
CHESTER, MD 21619-2528

CEDE & CO (FAST ACCOUNT)
P O BOX 20
BOWLING GREEN STATION
NEW YORK, NY 10004-1408

CELIA DEMYAN
20 CRAIN HWY S
GLEN BURNIE, MD 21061-3526

CHARLES BLACK
1303 W JOPPA RD
BALTIMORE, MD 21204-3617

CHARLES C GUNTHER JR AND
LAURIE A GUNTHER
GUNTHER SAMANTHA LEIGH (JT TEN)
108 S BROADWAY STREET
WEAUBLEAU, MO 65774-9727

CHARLES CULLUM
7344 CHESAPEAKE RD
BALTIMORE, MD 21220-1161

CHARLES E HODGSON &
ELEANOR P HODGSON JT TEN
15074 ARVEY RD
LAUREL, DE 19956-3058

CHARLES GUTH
30617 SATTERFIELD COURT
SALISBURY, MD 21804-2365

CHARLES H OSMAN &
LORI E GREBINAR OSMAN JT TEN
59 WICHARD BLVD
COMMACK, NY 11725-1725

CHARLES HELTON
20841 SANDSTONE ST
LEXINGTON PARK, MD 20653-2442

CHARLES J DORSEY
209 SOLAR COURT
PASADENA, MD 21122-4224

CHARLES J SWANNER
8108 GRAYHAVEN RD
BALTIMORE, MD 21222-3448

CHARLES J VALONIS &
DOROTHY L VALONIS TEN COM
210 MAPLE AVE
BALTIMORE, MD 21222-4244

CHARLES JOSEPH SWEENEY
30 HANDWORTH WAY
BALTIMORE MD 21236

CHARLES KACZOROWSKI &
MARY K KACZOROWSKI JT TEN
6732 BOSTON STREET
BALTIMORE, MD 21222-1007

CHARLES PASTORE
3934 BIRDSVILLE RD
DAVIDSONVILLE MN 21035

CHARLES SYGOWSKI
2209 GLEN AVON RD
WILMINGTON, DE 19808-5209

CHARLOTTE BUTLER
14 MENTEITH COURT
BALTIMORE MD 21236

CHARRETTA WILSON
515 OAKLAND AVE
BALTIMORE, MD 21212-4809

CHASITY WRIGHT
1411 OAKDALE RD
GLEN BURNIE MD 21060

CHERYL CUSIMANO
1005 OAK ARBOR CIRCLE
SAINT AUGUSTINE, FL 32084-8530

CHEUNG & KWOK S M LO
15201 PLANE TREE COURT
BOWIE, MD 20721-3020

CHRIS CONNORS
1506 FLYNT PL
CROFTON, MD 21114-1520

CHRISINA RAINES
208 CHELSEA RD
PASADENA, MD 21122-3112

CHRISTINA KOONTZ
12906 BOGBY RD
BALTIMORE, MD 21220-1173

CHRISTINA RIEK
308 JUNEBERRY WAY 2-A
GLEN BURNIE, MD 21061-6429

CHRISTINE REZENDES
1603 REVELL DOWNS DR
ANNAPOLIS, MD 21409-5631

CHRISTOPHER DACRE
26 MARGERY COURT
BALTIMORE, MD 21236-2627

CHRISTOPHER FARGUHAR
8390 MARYLAND RD
PASADENA, MD 21122-4655

CHRISTOPHER J BROWN
1122 MCHENRY DR
GLEN BURNIE, MD 21061-1408

CHRISTOPHER MANGER
312 N MARLYN AVE
BALTIMORE, MD 21221-3324

CHRISTOPHER MASON
9042 SCOTTSBOR DR
HUNTERSVILLE, NC 28078-8540

CHRISTOPHER MULDOR
1001 ST PAUL ST APT 120
BALTIMORE, MD 21202-2640

CHRISTOPHER P. SHOOK AND
PATRICIA Z. SHOOK (JT TEN)
18613 FALLS RD
HAMPSTEAD, MD 21074-2814

CHRISTOPHER ZILLERUELO
204 SHIRLEY SQUARE SE
LEESBURG, VA 20175-6103

CHRISTOS N KRITIKOS
1455 OCEAN DRIVE UNIT #1608
MIAMI BEACH, FL 33139-4141

CHUNG P NGUYEN &
MINH DO NGUYEN JT TEN
1903 YORK RD
TIMONIUM, MD 21093-4224

CICELY BROWN
6116 TWILIGHT COURT
BALTIMORE MD 21206

CINDY LO
15201 PLANE TREE COURT
BOWIE, MD 20721-3020

CINDY PHILLIPS
725 S BOND ST
BALTIMORE MD 21231

CLINTON TSAO
830 FAIRWAY AVE
BALTIMORE MD 21228

COHEN & COMPANY FINANCIAL MGMT, LLC
ATTN: PETER ADDAI
AS MANAGER FOR ALESCO PREFERRED FUNDING I, L
CIRA CENTRE, 2929 ARCH ST., 17TH FLOOR
PHILADELPHIA PA 19104

COMMISSION OF FINANCIAL REGULATION
ATTN: MARK KAUFMAN, COMMISSIONER
500 N. CALVERT STREET
SUITE 401
BALTIMORE, MD   21202

COMPTROLLER OF MARYLAND
ATTN: COMPLIANCE DIVISION
110 CARROLL STREET
ANNAPOLIS, MD   21411

CONNIE CHILDRESS
3236 KNOBVIEW DR
NASHVILLE, TN 37214-2140

CONOR LIGHTHIZER
1547 ETON WAY
CROFTON, MD 21114-1524

COREY WRIGHT
105 CARAWAY RD APT A1
REISTERSTOWN MD 21136

CORLIS VAN LIENDEN
19652 LOVELLA COUNTRY COURT
PURCELLVILLE, VA 20132-4253

COURTNEY S PALMER
168 WEST STREET
ANNAPOLIS, MD 21401-2824

COVINGTON & BURLING LLP
ATTN: MICHAEL P. REED
1201 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC   20004

CRAIG GOUGH
7935 HAMPTON WAY
OWINGS, MD 20736-3807

CRAIG MILLER
915 CAMERON ST
ALEXANDRIA, VA 22314-2424

CYNTHIA BROWN
7106 ROLLING BEND RD APT F
BALTIMORE, MD 21244-2300

CYNTHIA C KUPERMAN &
LEE A KUPERMAN
JT TEN
704 SUDBROOK RD
BALTIMORE, MD 21208-4760

CYNTHIA GROSS
240 N PATTERSON PARK AVE
BALTIMORE, MD 21231-1338

CYNTHIA JOYNES
4201 WYNFIELD DR
OWINGS MILLS MD 21117

CYNTHIA M JOYNES
4201 WYNFIELD DRIVE
OWINGS MILLS, MD 21117-6171

CYNTHIA MACKEY
4 LOCUST COURT
OCEAN PINES, MD 21811-1682

CYNTHIA WALSTON
1112 MOUNT HERMAN RD
SALISBURY MD 21804

DALE COATES
318 FOREST BEACH ROAD
ANNAPOLIS, MD 21409-5910

DANA REISS
9 GEORGIA AVE NW
GLEN BURNIE MD 21061

DANIEL BOWES
5654 MT CARMEL RD
LA PLATA, MD 20646-3625

DANIEL E O'BRIEN &
VIRGINA ANN O'BRIEN
JT TEN
602 SORRELWOOD COURT
EDGEWOOD, MD 21040-2725

DANIEL J GOUGH &
AMY R GOUGH JT TEN
3148 LONGFIELD ROAD
GLENWOOD, MD 21738-9644

DANIEL LEGG
12026 PALISADES DR
DUNKIRK, MD 20754-9432

DANIEL S LEGG
12026 PALISADES DRIVE
DUNKIRK, MD 20754-9432

DANNY ADAMS
BOX 763
CLARKSVILLE, MD 21029-0763

DARLENE ELAINE CASTLE
12000 ROUNDWOOD RD
UNIT 302
TIMONIUM MD 21093

DARLENE SHELL
6712 BOSTON AVE
BALTIMORE, MD 21222-1007

DARREN L KADISH
2726 FAIT AVENUE
BALTIMORE, MD 21224-3834

DAVE JACOBS &
SHIRLEY JACOBS
JT TEN
7 JAKES LANE
PASADENA, MD 21122-4036

DAVID A LIPSITZ
3412 KEYSER RD
PIKESVILLE, MD 21208-1812

DAVID BERG
11915 PARK HEIGHTS AVENUE
OWINGS MILLS, MD 21117-1517

DAVID CASEY & ANN M CASEY JT TEN
1 2ND AVE S
GLEN BURNIE, MD 21061-2617

DAVID HAMILTON
905 HANSON DR
JOHNSON CITY, TN 37601-2413

DAVID I MILLER &
JOETTA M MILLER
JT TEN
2106 CARTERDALE RD
BALTIMORE, MD 21209-4524

DAVID L ANDREWS
1115 WET STONE DR
WESTMINSTER, MD 21157-7017

DAVID L SCHOEBERLEIN
TOD WILLIAM L SCHOEBERLEIN
408 WORTON RD
BALTIMORE, MD 21221-3027

DAVID M RAPPAPORT
416 S BETHLEHEM PIKE
FORT WASHINGTON, PA 19034-3418

DAVID M. EVANS
AUTOBAHN OF TOWSON
7217 YORK ROAD
BALTIMORE, MD 21212-1528

DAVID M. RAPPAPORT TRUST HAROLD
SHAFFER AND LOUIS B. RAPPAPORT,TTE
UNDER THE WILL OF JOSEPH RAPPAPORT
DEC'D RAPPAPORT & FURMAN
416 S BETHLEHEM PIKE
FORT WASHINGTON, PA 19034-3418

DAVID MALACH
3805 OLD POST RD
SALISBURY, MD 21804-2544

DAVID ROBBINS
10128 GLASSHOUSE COURT
ELLICOTT CITY, MD 21042-5809

DAVID S FOUTZ
7819 OVERBROOK RD
BALTIMORE, MD 21204-3656

DAWN DEBRACCIO
1652 CAPE MAY ROAD
BALTIMORE MD 212273

DAWN ERVIN
7935 OAK RD
PASADENA MD 21122

DAWN FEELEY
3024 LAVENDER AVE
BALTIMORE, MD 21234-5819

DAWN WROTEN
6127 OWLS NEST RD
SEAFORD, DE 19973-6627

DB SECURITIES INC CUST FBO
BARRY B BONDROFF IRA DTD 11-29-02
GRABUSH NEWMAN & CO PA
502 WASHINGTON AVENUE STE 500
TOWSON, MD 21204-4528

DEAN POWELL RHODES
3802 MAIN STREET
GRASONVILLE, MD 21638-1036

DEANA ANN MIGNON
1713 YORKLAND RD
WESTMINSTER, MD 21157-7246

DEANNA KASPUTIS
2530 HILLCREST AVE
BALTIMORE MD 21234

DEBBIE DARR
2609 LYNBROOK RD
BALTIMORE, MD 21222-2214

DEBBIE LANGENFELDER
261 GOLF DR
ABERDEEN MD 21001

DEBBIE SCHULTE CUST
DAVID T SCHULTE JR
UNDER THE MD UNIF TRAN MIN ACT
11413 NOTCH CLIFF RD
GLEN ARM, MD 21057-9443

DEBBIE SCHULTE CUST
JENNY SCHULTE
UNDER THE MD UNIF TRAN MIN ACT
11413 NOTCH CLIFF RD
GLEN ARM, MD 21057-9443

DEBBIE SCHULTE CUST
KATIE SCHULTE
UNDER THE MD UNIF TRAN MIN ACT
11413 NOTCH CLIFF RD
GLEN ARM, MD 21057-9443

DEBORAH CUTCHINS
35249 SCOTLAND HEIGHTS RD
ROUND HILL, VA 20141-2206

DEBORAH HARGRAVE
133 N BROADWAY
BALTIMORE, MD 21231-1458

DEBORAH J LANGAN CUST
WILLIAM J LANGAN III
UNDER THE MD UNIF TRAN MIN ACT
20 MITCHELL DRIVE
ABINGDON, MD 21009-1629

DEBORAH L BIRELY CUST
JAYME L WHEELER
UNDER THE MD UNIF TRAN MIN ACT
12 WRAGBY COURT
PERRY HALL, MD 21128-9147

DEBORAH L BIRELY CUST
STEPHANIE M WHEELER
UNDER THE MD UNIF TRAN MIN ACT
12 WRAGBY COURT
PERRY HALL, MD 21128-9147

DEBORAH LEYPOLDT
200 CROSSKEYS RD 36
BALTIMORE, MD 21210-1524

DEBORAH M TURNER
302 BELMONT COURT
BEL AIR, MD 21014-5658

DEBORAH MARTIN
60 SHIPWAY
BALTIMORE MD 21222

DEBORAH MCLAUGHLIN
847 LOALAN AVE
BALTIMORE, MD 21222-1340

DEBORAH TRACY
3437 ALBANTOWNE WAY
EDGEWOOD MD 21040

DEBRA L STALLINGS &
MICHAEL P STALLINGS
JT TEN
11203 SHERADALE DR
KINGSVILLE, MD 21087-1403

DEBRA M FARMER
10352 WETHERBURN RD
WOODSTOCK, MD 21163-1346

DELORES R MCLAURIN
500 GLOUCESTER COURT
MIDDLE RIVER, MD 21220-3673

DEMETRIOS HONTOS
704 SANTMYER DR SE
LEESBURG, VA 20175-5603

DENISE A ROWE TRUSTEE FOR THE
MELVEN G HESSENAUER & DOROTHY
HESSENAUER IRRV FAMILY TRUST
DTD 4/18/2012
6507 HAZELWOOD AVENUE
ROSEDALE, MD 21237-1905

DENISE LOGAN
90 STRATFORD DR
SEVERNA PARK, MD 21146-1805

DENISE MELKA
13206 POWDERDALE AVE
BALTIMORE MD 21220

DENISE SHELTON
3301 BOSTON ST
BALTIMORE MD 21224

DENISE STOREY
13111 VINEYARD WAY
WOODBRIDGE, VA 22191-1023

DENISE THOMPSON
25385 ALLSTON LANE
HOLLYWOOD, MD 20636-2352

DER   MARY MOHAY
3301 BOSTON ST
BALTIMORE MD 21224

DEVERA COLBERT
8136 GLEN ARBOR DR
BALTIMORE MD 21237

DIANNE SALFAS
1520 STATE ROUTE 167
MOHAWK, NY 13407-3102

DILIP S DALVI
2117 CAVES ROAD
OWINGS MILLS, MD 21117-2325

DINA K BROWN
3454 BARKLEY WOODS ROAD
WINDSOR MILL, MD 21244-3600

DINAH LEA KOLAR
1205 N 63RD ST
BALTIMORE, MD 21237-2505

DIXIE BROWNSTEIN
9101 EGRET COVE CIRCLE
RIVERVIEW, FL 33578-3115

DIXIE L POWNALL
RTE 2 BOX 532
RIDGELEY, WV 26753-9660

DOLLY STARKEY
3317 SHARON COURT
FEDERALSBURG, MD 21632-2754

DOMENICO FERRARA
1708 LANDMARK DR APT A
FOREST HILL, MD 21050-3228

DONALD BRAILSFORD
1017 ROBERT E LEE DR
WILMINGTON, NC 28412-7141

DONNA L WALSH
1131 NEPTUNE PLACE
ANNAPOLIS MD 21409-4784

DONNIE REYES
530 FRANCIS NICHOLSON WAY
ANNAPOLIS, MD 21401-6344

DORIS J COLE
6620 GRACELAND AVE
BALTIMORE, MD 21224-3028

DOROTHY BROOKS
2731 CLEARVIEW WAY
YORK, PA 17403-9532

DOUGLAS AMMLUNG
6 RAINFLOWER PATH UNIT 104
SPARKS, MD 21152-8708

DOUGLAS J FRITZ &
MARYANN HAMMEL FRITZ JT TEN
17206 WHITELEY ROAD
MONKTON, MD 21111-1202

DOUGLAS WEEKS & DONNA WEEKS JT TEN
1903 YORK ROAD
TIMONIUM, MD 21093-4224

DR. JOHN J. MITCHERLING
12524 JARRETTSVILLE PIKE
PHOENIX, MD 21131-2301

DUANE HURD
4061 COTTONTOP COURT
WALDORF, MD 20603-4645

DUANE RHINE & ADRIANNE RHINE JT TEN
317 PRIESTFORD ROAD
CHURCHVILLE, MD 21028-1226

EARL GARVIN
9006 EASTBOURNE LN
LAUREL MD 20708

EDA G MURPHY
3807 JUNIPER RD
BALTIMORE, MD 21218-1828

EDA MURPHY
3807 JUNIPER RD
BALTIMORE MD 21218

EDGAR G HOOVER
401 S ANN STREET
BALTIMORE, MD 21231-2505

EDMUND HICKS
3150 RIVA RD
RIVA, MD 21140-1304

EDNA REYNOLDS
8810 SELINA RD
RANDALLSTOWN, MD 21133-4029

EDWARD BURTON
1400 B SAINT ELIZABETH ST
WILMINGTON, DE 19805-4571

EDWARD J GLUTH CUST
JOHN CARL GLUTH
UNDER THE MD UNIF TRAN MIN ACT
2055 GOUGH ST
BALTIMORE, MD 21231-2617

EDWIN F HALE SR
C/O FIRST MARINER BANK
3301 BOSTON STREET
BALTIMORE MD 21224-4976

EDWIN M HURD &
EMILY B HURD JT TEN
13075 OLD FREDERICK RD
SYKESVILLE, MD 21784-5612

EILEEN ENGLAND
815 DIVIDING RD
SEVERNA PARK, MD 21146-4307

EILEEN KANELY
2906 NEW PARK RD
NEW PARK PA 17352

EKUWA DADSON
716 LENSTROM FRIEND CT
CATONSVILLE MD 21228

ELAINE E ROBERTSON
1303 GILL ST
ODENTON, MD 21113-1613

ELISSA J LIST
9902 EVERGREEN AVE
COLUMBIA, MD 21046-1026

ELIZABETH COOPER
6011 SUZANNE RD
WALDORF, MD 20601-3202

ELIZABETH DOETZER
5217 SHELBOURNE RD
BALTIMORE, MD 21227-2643

ELIZABETH M SHERMAN
203 HIGH MEADOW TER
ABINGDON, MD 21009-3107

ELIZABETH WILSON
290 UPPER SANDLICK RD
BECKLEY, WV 25801-9104

ELLEN HW BOYER
314 FIVE FARMS LANE
TIMONIUM, MD 21093-2939

ELLEN RUGY
805 MAPLE CREST DR
BALTIMORE, MD 21220-1719

ELVA BUSTOS
6811 CABIN JOHN RD
SPRINGFIELD, VA 22150-2434

EMIL A MILLER &
URSULA E MILLER
JT TEN
519 S 46TH ST
BALTIMORE, MD 21224-3107

EMILY HOLBROOK
325 SANDOWN PARK COURT
BEL AIR, MD 21015-6142

ERIC C HOFFMAN &
VICTORIA D HOFFMAN JT TEN
107 WEB FOOT LANE
STEVENSVILLE, MD 21666-2426

ERIC D BARNES
2002 FLAGSTONE COURT
ABINGDON, MD 21009-3048

ERIC MCCALL
615 FRIAR TUCK DR
BEL AIR MD 21014

ERICA MILLSAP
PO BOX 378
PASADENA, MD 21123-0378

ERIKA STEWART
9510 COYLE RD APT 102
OWINGS MILLS, MD 21117-7597

ERNEST T DAVIS &
CAROL D HAMILTON
JT TEN
1865 EDGEWOOD RD
BALTIMORE, MD 21234-5207

ETHEL RAY RASMUSSEN &
WALTER J RASMUSSEN JT TEN
2720 MCCOMAS RD
WHITE HALL, MD 21161-9469

ETON PARK CAPITAL MANAGEMENT L.P
399 PARK AVENUE, 10TH FLOOR
NEW YORK, NY 10022

EUGENE BRANAGAN
6906 UNIVERSITY DR
BALTIMORE, MD 21220-1049

EUGENE FRIEDMAN
2211 CREST RD
BALTIMORE MD 21209

EUGENE FRIEDMAN &
SHARON FRIEDMAN
JT TEN
2211 CREST RD
BALTIMORE, MD 21209-4227

EUGENIO ARELLANO
14529 GOLDEN OAK RD.
CENTREVILLE, VA 20121-2252

FALLON M STRUSS
762 SUNNYFIELD LN
BALTIMORE, MD 21225-3363

FALLON STRUSS
762 SUNNYFIELD LN
BROOKLYN, MD 21225-3363

FAT SHING LO
11202 COOL BREEZE PLACE
GERMANTOWN, MD 20876-1754

FEDERAL DEPOSIT INSURANCE CORP.
ATTN: JULIE HOWLAND
350 FIFTH AVENUE
NEW YORK, NY  10118

FEDERALRESERVEBANKOFRICHMOND
ATTN: RICHARD GILBERT
701 EAST BYRD STREET
RICHMOND, VA  23219

FIRST MARINER BANCORP ESOP
*ATTN MARK KEIDEL
ATTN LORRAINE ASH
3301 BOSTON ST
BALTIMORE MD 21224-4977

FIRST MARINER BANK
ATTN: JOSEPH HOWARD, SVP, GEN COUNSEL
1501 S. CLINTON ST.
BALTIMORE, MD  21224

FLORA THEIS
692 210TH ST
PASADENA, MD 21122-1434

FRANCES CRAWFORD
1275 CAMPUS COURT
WESTMINSTER MD 21157

FRANCIS J MERKLE
4237 FOWLER AVENUE
BALTIMORE, MD 21236-4009

FRANCIS MASON
7 PALMA COURT
BALTIMORE MD 21234

FRANK C. BONAVENTURE JR.
OBER, KALER, GRIMES, SHRIVER
815 DROHOMER PL
BALTIMORE, MD 21210-1346

FRANK J KATEN & ROSE S KATEN TRUSTEES
OR THEIR SUCCESSORS IN TRUST UNDER THE
KATEN LIVING TRUST DTD 3-7-03
3709 RALPH ROAD
SILVER SPRING, MD 20906-5265

FRANK J KATEN TR
ROSE S KATEN TR
KATEN LIV TRUST
UA 03/07/03
3709 RALPH RD
SILVER SPRING, MD 20906-5265

FRANK J KATEN TR
ROSE S KATEN TR
KATEN LIVING TRUST UA 03/07/03
3709 RALPH RD
SILVER SPRING, MD 20906-5265

FRED E ANDERSON AND
BRENDA M ANDERSON JT TEN
745 WINTERFIELD COURT
BEL AIR, MD 21015-5629

GARIBALDI FEDERAL ESOP
EMPLOYEE STOCK OWNERSHIP PLAN
3301 BOSTON STREET
BALTIMORE, MD 21224-4976

GARRETT J DUNCAN
13026 JEROME JAY DRIVE
COCKEYSVILLE, MD 21030-1522

GARY D JONES
7511 RIDDLE AVE
BALTIMORE, MD 21224-1946

GENE FISCHGRUND
23769 MT PLEASANT LANDING CIR
ST MICHAELS, MD 21663-2517

GENEVIEVE BARNSTORF
8303 ALLISON LANE
BALTIMORE, MD 21237-1728

GEOFFREY RICKER
435 LESSIN DR
LUSBY MD 20657

GEORGE BUTTERFIELD AND
ANNA BUTTERFIELD (JT TEN)
1304 BURKE ROAD
BALTIMORE, MD 21220-4417

GEORGE C RICHARDSON &
BARBARA J RICHARDSON JT TEN
4404 PROSPECT RD
WHITEFORD, MD 21160-1304

GEORGE E KIEFER
2808 WOODLYN DR
FALLSTON, MD 21047-2432

GEORGE GUNTHER CUST
BRADLEY GUNTHER
UNDER THE MD UNIF TRAN MIN ACT
11420 HEARTH WOOD DR
WAYNESBORO, PA 17268-9300

GEORGE GUNTHER CUST
MEGHAN B GUNTHER
UNDER THE MD UNIF TRAN MIN ACT
11420 HEARTH WOOD DR
WAYNESBORO, PA 17268-9300

GEORGE GUNTHER CUST
TYLER GUNTHER
UNDER THE MD UNIF TRAN MIN ACT
11420 HEARTH WOOD DR
WAYNESBORO, PA 17268-9300

GEORGE H VON PARIS SR &
MARY M VON PARIS JT TEN
3281 ELMMEDE RD
ELLICOTT CITY, MD 21042-2364

GEORGE H. MANTAKOS AND
ANTOINETTE M. MANTAKOS
2772 LIGHTHOUSE POINT E UNIT 405
BALTIMORE, MD 21224-5048

GEORGE H. STROHMINGER
S & S MANAGEMENT SERVICES, INC.
4212 RIDGE ROAD
BALTIMORE, MD 21236-5725

GEORGE J WALTERS &
HENRIETTA J WALTERS
TEN ENT
7200 3RD AVE APT C-080
SYKESVILLE, MD 21784-5240

GEORGE MANTAKOS
2772 LIGHTHOUSE POINT E UNIT 405
BALTIMORE, MD 21224-5048

GEORGE MANTAKOS
INDIVIDUAL RETIREMENT ACCOUNT
RBC CAPITAL MARKETS CORP CUST
2772 LIGHTHOUSE POINT E UNIT 405
BALTIMORE, MD 21224-5048

GEORGE MANTAKOS &
ANTOINETTE MANTAKOS JT TEN
2772 LIGHTHOUSE POINT E UNIT 405
BALTIMORE, MD 21224-5048

GERALD K TWIGGER
1013 S CREEK VIEW CT
CHURCHTON, MD 20733-2500

GERALD TWIGGER
1013 S CREEK VIEW CT
CHURCHTON, MD 20733-2500

GERALDINE O LANGAN
5930 BERTRAM AVENUE
BALTIMORE, MD 21214-2001

GERARD STANCZYK
C/O 1ST MARINER BANK
1501 SOUTH CLINTON ST 4TH FL
BALTIMORE, MD 21224-5704

GERARD W KREMER SR
5619 BELLE VISTA AVE
BALTIMORE, MD 21206-3439

GERRY STANCZYK
5182 BRIGHT LEAF CT
BALTIMORE MD 21237

GERTRUDE R PIERCE
2530 GREENE RD
BALDWIN, MD 21013-9118

GILBERT YOUNTS
1653 KREITLER VALLEY
FOREST HILL MD 21050

GIULIANO CELENZA &
BEVERLY L CELENZA JT TEN
1208 WATERVIEW WAY
ESSEX, MD 21221-5972

GLEN TRESLAR
BOX 288
MONKTON, MD 21111-0288

GLORIA A QUINTERO CUST
FBO ANNA M QUINTERO
UNDER THE MD UNIF TRAN MIN ACT
UNTIL AGE 18
911 CATHERINE DR
BALTIMORE, MD 21221-3411

GLORIA QUINTERO
1924 POPLAR RD
BALTIMORE, MD 21221-6122

GORDON L CROOKS II
17 HICKORY MEADOW ROAD
COCKEYSVILLE, MD 21030-1619

GRAHAM W DUNCAN
13026 JEROME JAY DRIVE
COCKEYSVILLE, MD 21030-1522

GREGORY DEVOU
CAREFIRST BLUECROSS BLUE SHIELD
1501 S CLINTON STREET
17TH FLOOR
BALTIMORE, MD 21224-5730

GREGORY E FISHER
217 BRIGHTDALE ROAD
TIMONIUM, MD 21093-3002

GREGORY GARNER
2910 HISS AVE
BALTIMORE, MD 21234-4616

GREGORY J MCNEIL
105 BRAGG BLVD
ODENTON, MD 21113-2629

GREGORY V GOODRIDGE
330 W MONTGOMERY AVE
NORTH WALES, PA 19454-3416

GUY F STAFFORD
4306 WYNFIELD DRIVE
OWINGS MILLS, MD 21117-6122

GUY STAFFORD
4306 WYNFIELD DR
OWINGS MILLS MD 21117

GWEN VONDERSMITH
7718 DANIELS AVE
BALTIMORE MD 21234

HAMIDEH INC
751 PANTHER COURT
MILLERSVILLE, MD 21108-2025

HANAN Y. SIBEL
CHAIMSON BROKERAGE CO. INC.
10607 CANDLEWICK RD
LUTHERVILLE, MD 21093-3639

HARLENE WORTHY
468 STONEY POINT WAY
TONEY BEACH, MD 21226-2141

HARRY GORMLEY
1405 RUXTON RD
BALTIMORE, MD 21204-6623

HARRY JACKSON & KAREN JACKSON JT TEN
302 E PASADENA RD
PASADENA, MD 21122-4035

HART LIVING TRUST 11/24/1998
DERWARD E HART TRUSTEE
21 STABILIZER DRIVE
BALTIMORE, MD 21220-4539

HEATHER CRAWFORD
1939 TURNBERRY COURT
FINKSBURG, MD 21048-1561

HEATHER DE SILVA
BOX 255
FORT DRUM, NY 13602-0255

HEATHER HALL
773 CUSTIS ST
ABERDEEN, MD 21001-3052

HEATHER HORTON
227 POCLAIN RD
ABERDEEN, MD 21001-4374

HEATHER KLINE
13 ROMANOFF COURT
BALTIMORE, MD 21234-8017

HEATHER THEISEN
16 HILLMAN COURT
ABERDEEN, MD 21001-2407

HECTOR L TORRES
3123 BERKSHIRE RD
BALTIMORE, MD 21214-3405

HECTOR TORRES
2702 GIBBONS AVENUE
BALTIMORE, MD 21214-2128

HERBERT BROWN AND
LENORA D BROWN
3800 COPLEY ROAD
BALTIMORE, MD 21215-7105

HOFMEISTER & LEAVERS LLC
409 WASHINGTON AVE SUITE 210
TOWSON, MD 21204-4914

HOMER DAVISON
7830 TALL OAKS PL
CHARLOTTE HALL, MD 20622-3005

HOSPITAL SUPPORT SERVICES INC
1020 STILES STREET
BALTIMORE, MD 21202-4429

HUGH DONOHUE
60 PLEASANT ST
LEICESTER, MA 01524-1418

HUGH O'DONOVAN
4243 MT ZION RD
UPPERCO, MD 21155-9330

IAN KING
812 S ROSE ST
BALTIMORE MD 21224

IDA M POTEET
412 LOBLOLLY LANE
SALISBURY MD 21801-6830

III THOMAS L. MOONEY CUSTODIAN
FBO ERIC SHAWN MOONEY
UNIF GIFT MIN ACT MD
231 HOLLOW ROAD
STEWARTSTOWN, PA 17363-8789

IMOTHY M YERSIN
OX 103
INGSVILLE, MD 21087-0103

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

IRA DENNIS KLEIN &
JANET H KLEIN JT TEN
4 ROMNEY CT
OWINGS MILLS, MD 21117-1265

IRS
ATTN: SPECIAL PROC. – INSOLVENCY UNIT
31 HOPKINS PLAZA
ROOM 1150
BALTIMORE, MD  21201

ITA WRIGHT
707 GLENGYLE AVE
ALTIMORE MD 21215

J BROOKE MCCRYSTLE
JOYCE S MCCRYSTLE TR
UA 07/13/00
J BROOKE MCCRYSTLE LIVING TRUST
9 SEDGEHILL COURT
LUTHERVILLE, MD 21093-7023

JACK R POST JR
BOX 748
CECILTON, MD 21913-0748

JACOB H RAPPAPORT
416 S BETHLEHEM PIKE
FORT WASHINGTON, PA 19034-3418

JACOB H. RAPPAPORT TRUST,
HAROLD SHAFFER AND SAMUEL RAPPAPORT,
TRUSTEES UNDER THE WILL OF JOSEPH
RAPPAPORT, DEC'D, RAPPAPORT & FURMAN
416 S BETHLEHEM PIKE
FORT WASHINGTON, PA 19034-3418

JACQUELINE M ZAJDEL &
CAROLYN P JONES
JT TEN
626 JUMPERS HOLE RD
SEVERNA PARK, MD 21146-3416

JACQUELINE TRUESDEL CUST
RACHEL-MIRANDA TRUESDEL
UNDER THE MD UNIF TRAN MIN ACT
PO BOX 215
RANDALLSTOWN, MD 21133-0215

JAMES A FRANZONI
10075 RED RUN BLVD SUITE 550
OWINGS MILLS MD 21117

JAMES ADAMSON
3305 KELSEY COURT
NEW WINDSOR, MD 21776-9228

JAMES B BLACK &
IVORY J BLACK
JT TEN
609 JOPPA FARM RD
JOPPA, MD 21085-4445

JAMES GRUBER &
PATRICIA GRUBER
JT TEN
PO BOX 560
CHESTERTOWN, MD 21620-0560

JAMES HYDE
5642 CLIFTON WOODS DR
CAMBRIDGE, MD 21613-1358

JAMES JESTER
213 CANDLELIGHT LANE
GLEN BURNIE, MD 21061-1510

JAMES JOHNSON
3301 BOSTON ST
BALTIMORE MD 21224

JAMES O'MALLEY
125 LORRAINE METCALF DR
WRENTHAM, MA 02093-1084

JAMES P HAMMOND &
JUDITH M BRILHART
JT TEN
3817 BUFFALO RD
NEW WINDSOR, MD 21776-8227

JAMES V DIDONATO &
JENNIFER A DIDONATO JT TEN
3091 BENNETT POINT RD
QUEENSTOWN, MD 21658-1124

JANE JONES CUST
BRIAN JONES
UNDER THE IA UNIF TRAN MIN ACT
C/O ALLEN JONES
5930 FLAGSTONE DR NE
CEDAR RAPIDS, IA 52402-1650

JANE JONES CUST
KENNETH JONES
UNDER THE IA UNIF TRAN MIN ACT
2635 N COURT ST
OTTUMWA, IA 52501-1160

JANE SHAW
154 ROCKLAND RD
WESTMINSTER, MD 21158-4014

JANET M CHIHOS
8100 CHESTNUT AVE
BOWIE, MD 20715-4520

JANETTE E. MOONEY CUSTODIAN
FBO NATHAN THOMAS MOONEY
UNIF GIFT MIN ACT MD
231 HOLLOW ROAD
STEWARTSTOWN, PA 17363-8789

JANICE M SINGER
C/O JANICE M ROSENZWOG
2 SUTHERLAND CT
PIKESVILLE, MD 21208-1950

JANIE DAILY
2203 OAKS HUNT COURT
BEL AIR MD 21015

JANINE SLATER-SMITH
8008 SOLLEY RD
GLEN BURNIE, MD 21060-8609

JANIS A SMITH
339 ALAMEDA PKWY
ARNOLD, MD 21012-1408

JANIS SMITH
339 ALAMEDA PKWY
ARNOLD MD 21012

JAQUELINE B TRAVERS
2900 AILSA AVENUE #PH
BALTIMORE, MD 21214-2554

JAY MATRICCIANI
148 SNOW CHIEF DRIVE
HAVRE DE GRACE, MD 21078-2577

JAYMIKA MITCHELL
104 EASTRIDGE CIR
ODENTON, MD 21113-4004

JEANNE WACHTER &
LOUIS I WACHTER
TEN ENT
6519 GARDENWICK RD
BALTIMORE, MD 21209-2537

JEANNINE PENLEY
218 E SCARBOROUGH FARE
STEWARTSTOWN, PA 17363-8305

JEFF WEISFELD
925 TARPON AVE APT 27
FERNANDINA BEACH, FL 32034-2059

JEFFREY SMITH
335 WEB FOOT LANE
STEVENSVILLE, MD 21666-2446

JEFFREY SPENCER
4764 MUSSETTER RD
IJAMSVILLE MD 21754

JEFFREY ST CLAIR
404 HARRISON COURT UNIT M
BEL AIR, MD 21014-2341

JENNIFER HAYES
1609 HEMPSTEAD COURT
JOPPA MD 21085

JENNIFER J HARSH
2022 ROYAL COURT DR
BALTIMORE, MD 21207-4321

JENNIFER L HEALEY
5904 MEADOW ROSE
ELKRIDGE, MD 21075-5976

JENNIFER LAVIN
1108 HENDRIX COURT
BEL AIR, MD 21014-2747

JENNIFER LLOYD
3301 BOSTON ST
BALTIMORE MD 21224

JENNIFER LYNCH
312 LINDEN AVE
EASTON, MD 21601-3319

JENNIFER MOONEY
22 DELAFIELD COURT
BALTIMORE, MD 21234-1606

JENNIFER TATE
8094 WOLSEY COURT
PASADENA, MD 21122-6442

JENNIFER TURNER
4446 SCOTIA RD
BALTIMORE, MD 21227-4811

JENNIFER WHITLEY
4247 ELSA TER
BALTIMORE, MD 21211-1524

JEROME MEANY
415 LIBERTY COURT
EDGEWOOD, MD 21040-2215

JEROME P REICHMISTER &
SUSAN B REICHMISTER
TEN ENT
5 TALTON COURT
PIKESVILLE, MD 21208-1739

JESSE D RAPPAPORT
416 S BETHLEHEM PIKE
FORT WASHINGTON, PA 19034-3418

JESSE D. RAPPAPORT TRUST
HAROLD SHAFFER AND SAMUEL RAPPAPORT
TRUSTEES UNDER THE WILL OF JOSEPH
RAPPORT, DEC'D, RAPPAPORT & FURMAN
416 S BETHLEHEM PIKE
FORT WASHINGTON, PA 19034-3418

JESSICA ADAMS
600 SW KENYON ST 4301
SEATTLE, WA 98106-4027

JESSICA LYNN SINGER
SHERI SUE SINGER TRUSTEE
955 BOXWOOD DRIVE
HAMPSTEAD, MD 21074-2351

JESSICA WEST
812 NURSERY RD
LINTHICUM, MD 21090-1304

JOAN RAY
8353 TAPU COURT
BALTIMORE, MD 21236-3017

JOANN M WATSON &
ROBERT D WATSON SR JT TEN
1 BOOTHAM CT
PERRY HALL, MD 21128-9662

JOANN WARD
8219 HARRIS AVE
PARKVILLE, MD 21234-5427

JOCONDA BARNES
6101 LOCH RAVEN BLVD 402
BALTIMORE MD 21239

JODI RICHARDSON
27441 WRIGHTS REST LANE
EASTON MD 21601

JOE M MIZELL FOR GARRETT MIZELL UN
UGMA OF MD
2507 BAUERNSCHMIDT DRIVE
ESSEX, MD 21221-1717

JOHN A CAMPBELL &
KATHLEEN M CAMPBELL JT TEN
8625 SILVER KNOLL DRIVE
PERRY HALL, MD 21128-9148

JOHN A WOODS
2601 WILKENS AVENUE
BALTIMORE, MD 21223-3349

JOHN AGNOLI
3721 OAKFALLS WAY
BALTIMORE, MD 21236-4812

JOHN BROWN III
R.J. BENTLEY'S
7323 BALTIMORE AVENUE
COLLEGE PARK, MD 20740-3235

JOHN COLLINS JR
66 SKYLINE CT-HARBOUR VILLAGE
OCEAN PINES MD 21811

JOHN D CUMMINGS JR
815 TRED AVON ROAD
BALTIMORE, MD 21212-1635

JOHN EDWARD ENSOR
3112 TROYER AVE
WHITE HALL, MD 21161-9331

JOHN HRYN
205 BALTIMORE AVE #12
CUMBERLAND, MD 21502-2427

JOHN J MATRICCIANI &
VALERIE D MATRICCIANI JT TEN
148 SNOW CHIEF DRIVE
HAVRE DE GRACE, MD 21078-2577

JOHN J OLIVER JR
8 MELISA COURT
OWINGS MILLS, MD 21117-3014

JOHN J WIDMAYER JR
1602 BAY RIDGE AVENUE
ANNAPOLIS, MD 21403-2821

JOHN JAMES MCKENNA
983 REDFIELD RD APT K
BEL AIR, MD 21014-4677

JOHN KOSMICKI
1119 SUNSET DR
BEL AIR, MD 21014-2497

JOHN LIBERATORE
325 SUNRAY COURT
ABINGDON, MD 21009-2562

JOHN O'DONOVAN
3301 BOSTON ST
BALTIMORE MD 21224

JOHN OLIVER
2519 NORTH CHARLES STREET
BALTIMORE, MD 21218-4602

JOHN PATRICK KELLY &
CHERYL LYNN KELLY JT TEN
106 LANCASTER CT
ANNAPOLIS, MD 21401-2902

JOHN R MILLER &
BARBARA A MILLER
JT TEN
1601 BOSWORTH CT
BEL AIR, MD 21015-1545

JOHN T HEALEY III
1601 CYNTHIA CT
JARRETTSVILLE, MD 21084-1508

JOHN TRINGADJIS
709 S LILAC LOOP
JACKSONVILLE, FL 32259-1914

JOHN W NOWICKI CUST
TYLER J NOWICKI
203 WOODLAND DR
BEL AIR MD 21014-5436

JOHN W TIEDER INC
736 WOODS RD
CAMBRIDGE MD 21613-9400365

JOHN WALTER MCCLEAN &
BONITA LEE MCCLEAN
TEN ENT
5 GREENLAND GARTH
PHOENIX, MD 21131-2415

JOLYNN M MARKIEWICZ &
ALBERT J MARKIEWICZ JT TEN
1010 BERNADETTE DRIVE
FOREST HILL, MD 21050-2708

JON ZUKOWSKI
1319 N 17TH ST
NEDERLAND, TX 77627-4802

JOSEPH A CICERO
3301 BOSTON STREET
BALTIMORE, MD 21224-4976

JOSEPH ABATE
106 HIDDEN DR
BLACKWOOD, NJ 08012-4430

JOSEPH H NICHOLS &
M KATHLEEN NICHOLS JT TEN
37275 E STONEY RUN
SELBYVILLE, DE 19975-4324

JOSEPH HOWARD
411 RANGE RD
TOWSON MD 21204

JOSEPH JAMES HEIM &
ELIZABETH J HEIM TEN ENT
4040 ARJAY CIRCLE
ELLICOTT CITY, MD 21042-5608

JOSEPH KEYS
608 BANYAN RD
EDGEWOOD, MD 21040-2705

JOSEPH KNOX
511 S LEHIGH ST
BALTIMORE MD 21224

JOSEPH M MYZAK
1220 WILSON POINT RD
BALTIMORE, MD 21220-5511

JOSEPH MCCREARY
31 OLD FARM RD
GLEN BURNIE, MD 21060-7494

JOSEPH R SIEMEK
6632 HARTWAIT ST
BALTIMORE, MD 21224-6233

JOSEPH V TRAPINI
13773 BOTTOM RD
HYDES, MD 21082-9753

JOSEPHINE KUZELMAN
108 KING CHARLES CIRCLE
BALTIMORE, MD 21237-4133

JOSEPHINE TURNER
1767 CROFTON PKWY
CROFTON, MD 21114-2333

JOSHUA JOHNSON
1512 WINDWOOD RD
BEL AIR, MD 21015-5820

JOY BRIDGES
1658 RAMBLEWOOD AVE
BALTIMORE, MD 21239-3035

JOYCE JEWETT-FLOYD
2141 LOVE POINT RD
STEVENSVILLE, MD 21666-2051

JR. GEORGE E. SHOOK AND
PATRICIA A. SHOOK (JT TEN)
18613 FALLS ROAD
HAMPSTEAD, MD 21074-2814

JUAN ALVAREZ
630 WHITTLER PKWY
SEVERNA PARK MD 21146

JUDITH ANN APPLEFELD PERS REP FOR
THE ESTATE OF JULIA M APPLEFELD
7543 MAIN STREET STE 101
SYKESVILLE, MD 21784-7389

JUDITH E RIVERA DE FRANCO &
MILTON B FRANCO GUTIERREZ JT TEN
4213 GREYS RUN CIRCLE
BELCAMP, MD 21017-1613

JUDITH M BRILHART
1819 OLD TANEYTOWN RD
WESTMINSTER, MD 21158-3619

JUDY J HICKS CUST
MARIA ESME HICKS
UNDER THE MD UNIF TRAN MIN ACT
2515 BOSTON ST 703
BALTIMORE, MD 21224-4749

JULIA SLAUGHTER
8358 WB&A RD
SEVERN MD 21144

JULIAN HIRSH HYMAN
11500 WOODLAND DR
LUTHERVILLE, MD 21093-1515

JULIE ECKLEY
678 STAFFORD HILL DR
GLEN BURNIE MD 21061

JULIE ORSINI
2572 RIVA RD 3B
ANNAPOLIS, MD 21401-7415

JULIE PINDER
305 ORINDA DR
WILMINGTON, DE 19804-1115

JUNELLA M STANLEY
800 POST BOY COURT
TOWSON, MD 21286-1551

JUSTIN KELLAM
17 HIGH SIDE COURT
OWINGS MILLS, MD 21117-1272

K YVONNE QUIMBY
1233 BENNETT POINT RD
QUEENSTOWN, MD 21658-1106

KAREN A. BAKER AND
LAWRENCE BAKER
431 HORATIO COURT
CARY NC 27519

KAREN HICKMAN
7724 FAIRGREEN ROAD
DUNDALK, MD 21222-5407

KAREN SIMON
801 8TH ST 101
LAUREL, MD 20707-3925

KARYN CROWTHER
1 BRITOAK COURT
BALTIMORE MD 21234

KARYN ROCHE
917 HEPBURN LANE
BEL AIR, MD 21014-6937

KATHERINE E DUNCAN
13028 JEROME JAY DRIVE
COCKEYSVILLE, MD 21030-1522

KATHERINE SANK
3437 ALBANTOWNE WAY
EDGEWOOD MD 21040

KATHERINE WESSEL
12349 BONFIRE DRIVE
REISTERSTOWN, MD 21136-1711

KATHRYN COURSEY
2132 RUTHSBURG ROAD
CENTREVILLE, MD 21617-2134

KATHRYN PRATHER
13730 EDELEN DR
BRYANTOWN, MD 20617-2101

KATHY BROWNING
8460 GREYSTONE LANE 3F
COLUMBIA, MD 21045-5870

KATHY D SHAULIS CUST
DAVID M SHAULIS
UNDER THE MD UNIF TRAN MIN ACT
2660 WYNFIELD RD
W FRIENDSHIP, MD 21794-9517

KATHY PASSMAN
388 LONG MEADOW WAY
ARNOLD MD 21012

KEITH BAUMANN
1804 HAMPTON CHASE COURT
PASADENA MD 21122

KEITH MONK
17 LIBERTY PL APT 5
BALTIMORE, MD 21244-2537

KELLEY GULINE
303 WILLOW AVE
BALTIMORE, MD 21206-1240

KELLIE GIORDANO
443 OAKWOOD ROAD
BALTIMORE, MD 21222-2218

KELLY BERENDS
708 HIGH PLAIN DR
BEL AIR, MD 21014-5249

KELLY GUNNING
304 REGISTER AVE
BALTIMORE, MD 21212-1542

KELLY HADAWAY
318 PONFIELD RD W
FOREST HILL, MD 21050-2551

KELLY HALE
19 ALTON AVE
VOORHEES, NJ 08043-3405

KELLY HUBER-TOMLINSON
8112 CORNWALL RD
BALTIMORE, MD 21222-6006

KELLY M HEALEY
3078 TERRA MARIA WAY
ELLICOTT CITY, MD 21042-2702

KELLY TOMLINSON
8112 CORNWALL RD
BALTIMORE MD 21222

KENNETH DURLING
1019 PLACID COURT
ARNOLD, MD 21012-1637

KENNETH JONES
806 MANHATTEN BEACH
SEVERNA PARK MD 21146

KEVIN B O'CONNOR
9 W LEE ST
BALTIMORE, MD 21201-2455

KEVIN B. O'CONNOR
MARYLAND STATE AND D.C.
PROFESSIONAL FIREFIGHTERS
52 SCOTT ADAM ROAD
COCKEYSVILLE, MD 21030-3217

KEVIN JAMES SINGER
SHERI SUE SINGER TRUSTEE
955 BOXWOOD DRIVE
HAMPSTEAD, MD 21074-2351

KEVIN LYNCH
2402 PELHAM AVE
BALTIMORE, MD 21213-1037

KEVIN M HEALEY &
DAWN L HEALEY JT TEN
356 POINT TO POINT RD
BEL AIR, MD 21015-6151

KILPATRICK TOWNSEND & STOCKTON
ATTN: GARY R. BRONSTEIN/JOEL RAPPOPORT
607 14TH STREET, NW, SUITE 900
WASHINGTON, DC  20005

KIMBERLE ZINK
56 SHIPWAY
BALTIMORE, MD 21222-4415

KIMBERLY ANN HAUGHT
6731 ROBERTS AVE
BALTIMORE, MD 21222-1137

KIMBERLY JOHNSON
1417 VALBROOK COURT
BEL AIR, MD 21015-5784

KIMBERLY LOFTON
511 EASTBEND LANE
SALISBURY, NC 28146-8310

KIMBERLY MATTERA
3099 WELLINGTON COURT
RIVA, MD 21140-1424

KIRKLAND & ELLIS LLP
ATTN: STEVEN SERAJEDDINI, ESQ.
300 N. LASALLE STREET
CHICAGO, IL 60654

KRESS FAMILY INVESTMENTS LLC
15 W AYLESBURY RD SUITE 700
TIMONIUM, MD 21093-4169

KRISTIAN KAN
5801 ELLISON COURT
FREDERICK MD 21703

KRISTIN DOEHRING
340 ST CIRCLE
FOREST HILL MD 21050

KRISTINA LO
15201 PLANE TREE COURT
BOWIE, MD 20721-3020

KYLE H WETHERHOLD &
SUZAN M WETHERHOLD
JT TEN
413 E LOCUST ST
FLEETWOOD, PA 19522-1608

LAEL CARUSO
330 HIGHLAND DR APT T2
GLEN BURNIE, MD 21061-5991

LAIRD OSKIN
2100 BETHEL RD
FINKSBURG, MD 21048-1121

LANCE JOHNSON
1126 E ELLWOOD AVE
BALTIMORE MD 21224

LARRY BIRCHFIELD &
BEVERLY BIRCHFIELD JT TEN
2614 JOLLY ACRES RD
WHITE HALL, MD 21161-8701

LARRY L MULLENDORE &
CONSTANCE J MULLENDORE JT TEN
20628 TOWNSEND RD
GAPLAND, MD 21779-1253

LARRY SMITH
2012 BIRCH RD
BALTIMORE, MD 21221-1506

LAURA WYNN
1505 WEBSTER STREET
BALTIMORE, MD 21230-4743

LAUREL WHITE
8734 MILLERS ISLAND RD
SPARROWS POINT MD 21219

LAURENCE GREEN
3301 BOSTON ST
BALTIMORE MD 21224

LAURIN MULLNIX
2315 SIMPSON RIDGE CIRCLE B
KISSIMMEE, FL 34744-4490

LAWRENCE BURMAN &
PAMELA BURMAN TEN COM
15 W AYLESBURY RD SUITE 700
TIMONIUM, MD 21093-4169

LEANDER WILSON
4385 MCPHERSON AVE
SAINT LOUIS, MO 63108-2705

LEANN LAWSON
833 SENECA PARK ROAD
MIDDLE RIVER, MD 21220-2311

LEE C MILLER &
PRUDENCE H MILLER JT TEN
885 THE OLD STATION COURT
WOODBINE, MD 21797-8761

LEE L WIENTGE &
RUTH M WIENTGE
JT TEN
36 S NEWBERRY ST
YORK, PA 17401-3852

LENA CANTERA
29329 GLENCOE ROAD
KENNEDYVILLE, MD 21645-3301

LEONARD E ENSOR &
NONA N ENSOR
JT TEN
117 RAYPAULA DR
SHREWSBURY, PA 17361-1409

LEONARD M THORNTON &
CAROLYN L THORNTON JT TEN
35B CEDAR DRIVE
BALTIMORE, MD 21220-3428

LESLEE GOHR
700 LINDA DR
CATONSVILLE MD 21228

LEUNG LO
15201 PLANE TREE COURT
BOWIE, MD 20721-3020

LINDA FONVILLE-GOFFIGAN
5202 HILLBURN AVE
BALTIMORE MD 21206

LINDA FONVILLE-GOFFIGAN
5202 HILLBURN AVE
BALTIMORE, MD 21206-4131

LINDA GAUNT
8515 WESTERMAN COURT
BALTIMORE, MD 21236-2977

LINDA HALE
710 JAMES RD
GLEN BURNIE, MD 21061-4658

LINDA J GOLDBERG
24142 BROOKINGS CT
VALENCIA, CA 91355-5102

LINDA LEE MOXLEY &
DEBORAH MOXLEY TURNER CO-PER REPS
ESTATE OF HOWARD N MOXLEY
302 BELMONT CT
BEL AIR MD 21014

LINDA MCLOUD
363 FOREST BEACH RD
ANNAPOLIS, MD 21409-5909

LINDA MOXLEY
3657 HARMONY CHURCH ROAD
HAVRE DE GRACE, MD 21078-1015

LINDA PORAK
1346 WILLOW RD
BALTIMORE, MD 21222-1434

LINDA TSAMPOS-PAPASTEFANOU
8117 WOODHAVEN RD
BALTIMORE, MD 21237-1647

LISA A TURNBAUGH
3751 KESWICK RD
BALTIMORE, MD 21211-2242

LISA HAUK
8376 W B & A RD
SEVERN MD 21144

LISA HOLLICK
4609 SPRINGWOOD AVE
BALTIMORE, MD 21206-2047

LISA M TRIBULL &
JOSEPH M TRIBULL JT TEN
132 REDBUD ROAD
EDGEWOOD, MD 21040-3526

LISA PHILLIPS
3557 WATER TANK RD
MANCHESTER, MD 21102-1617

LISA TRIBULL
132 REDBUD RD
EDGEWOOD, MD 21040-3526

LISA VAY
8078 PHIRNE RD E
GLEN BURNIE, MD 21061-5328

LISA WRIGHT
9665 BALTIMORE AVE
LAUREL, MD 20723-1863

LOIS BROWN
6 TANYA GARTH
BALTIMORE MD 21220

LORETTA NORFOLK
241 MAWANI VILLAGE CT
BERKELEY SPRINGS, WV 25411-6801

LORI WILSON
1342 CENTENNIAL OAKS DR
JARRETTSVILLE, MD 21084-1941

LOUIS KARKO
9910 RICHLYN DR
PERRY HALL, MD 21128-9541

LOUIS R BALDAUF
4132 WOODPECKER RD
SEAFORD, DE 19973-4624

LOUIS R BALDAUF &
ARBUTUS S BALDAUF
JT TEN
4132 WOODPECKER RD
SEAFORD, DE 19973-4624

LOUIS ZACHMAN
113 S STRICKER ST
BALTIMORE, MD 21223-2454

LOUISE LAURENCE
521 S SHARP ST
BALTIMORE, MD 21201-2413

LYDIA E DEUTSCH
340 POINT TO POINT RD
BEL AIR, MD 21015-6151

LYLE N ERVIN & DAWN M ERVIN JT TEN
7935 OAK ROAD
PASADENA, MD 21122-3715

LYNDA SACHS
1930 VENETIAN DR
PASADENA MD 21122

M RYAN FEELEY
3024 LAVENDER AVE
BALTIMORE, MD 21234-5819

MADELINE HELBING
740 MIDDLESEX RD
BALTIMORE MD 21221

MARCEA PFARNER
6126 KENDRA WAY
CENTREVILLE, VA 20121-5307

MARCIA BAILEY
33 FALLS CHAPEL WA A
REISTERSTOWN, MD 21136

MARGARET CALCARA
48 BRYANS MILL WAY
BALTIMORE, MD 21228-5454

MARGARET SELBY
1417 VALLEY FORGE WAY
ABINGDON, MD 21009-2707

MARIA LINTHICUM
28 LOMBARDY DR
BALTIMORE, MD 21222-2308

MARILYN BONO
706 EQUITABLE BLDG
10 N CALVERT ST
BALTIMORE MD 21202

MARION G RUCKER &
MICHELLE T RUCKER JT TEN
323 REGIMENT DT
ODENTON MD 21113

MARK A KEIDEL
6313 FARMINGTON LANE
WOODBINE, MD 21797-9456

MARK F RIELLY &
RHONDA S RIELLY JT TEN
504 GREENRIDGE RD
BEL AIR, MD 21015-4721

MARK KEIDEL
6313 FARMINGTON LANE
WOODBINE MD 21797

MARK KEIDEL
6313 FARMINGTON LN
WOODBINE, MD 21797-9456

MARK METCALFE
3514 FORT LOUDON RD
MERCERSBURG, PA 17236-9631

MARLENA HUTH
804 GLASS AVE
BALTIMORE, MD 21221-5017

MARLENE BENICEWICZ
33 F LORING COURT
BALTIMORE, MD 21219-1432

MARTHA ANN RANDALL
6005 CARTER AVE
BALTIMORE, MD 21214-2008

MARTHA PRITZKER
2 CANDLE MAKER COURT
PIKESVILLE, MD 21208-6388

MARTINE BERNSTEIN
10517 CASH RD
BERLIN, MD 21811-3124

MARY ANNA A FRANK &
JOHN A FRANK
JT TEN T O D
1116 SUSQUEHANNA AVE
MIDDLE RIVER, MD 21220-4340

MARY BETH NORWOOD
19602 GUNPOWDER RD
MILLERS, MD 21102-2608

MARY ELLEN ROBINSON
325 E TIMONIUM RD
TIMONIUM, MD 21093-2837

MARY ELLEN ROBINSON &
ROBERT ROBINSON JT TEN
325 E TIMOIUM RD
TIMONIUM MD 21093

MARY GILLIS
11 HILL STREET
HOPEDALE, MA 01747-1906

MARY JO LAMBDIN
2201 PELHAM AVE
BALTIMORE MD 21213

MARY JO TAYLOR
17 HATHAWAY RD
TIMONIUM, MD 21093-3415

MARY L ASBURY
790 GRAVEL HILL RD COURT
SOUTHHAMPTON PA 18966

MARY R. GARLAND
8115 BARKSDALE ROAD
TOWSON, MD 21286-8018

MARY RIDGELY
3301 BOSTON ST
BALTIMORE MD 21224

MARY SCHEUFELE
44 GLENDALE AVE
GLEN BURNIE, MD 21061-1922

MARY VEST
1151 LINDEN AVE
BALTIMORE, MD 21227-2336

MARYANN M HUBER &
RONALD L HUBER JT TEN
7822 CHARLESMOUNT RD
BALTIMORE, MD 21222-2702

MARYLOVE MOY
4005 VAN BUREN ST
UNIVERSITY PARK MD 20782

MATRO PROPERTIES
4070 OLD NORTH POINT ROAD
BALTIMORE, MD 21222-3622

MATTHEW ALLMAN
44 LERNER COURT
BALTIMORE, MD 21236-3007

MATTHEW D HOGANS &
KATHRYN U HOGANS JT TEN
6800 PENTRIDGE LANE
CHESTERTOWN, MD 21620-5443

MATTHEW GRAYSON
930 S BOULDIN ST
BALTIMORE, MD 21224-5019

MATTHEW LEEBER
12438 PERSIMMON RD
UPPER MARLBORO, MD 20772-5137

MATTHEW SPARKS
4 SILVER HILL COURT
PERRY HALL, MD 21128-9144

MATTHEW TOVE
927 ING JAMES LANDING
ANNAPOLIS MD 21403

MAXWELL SCHECHTER
101 WATER ST
SEVERNA PARK, MD 21146-4529

MELANIE CRIMBLE
4 PEARL ST 2
SALEM, MA 01970-2608

MELISSA CREMEN
308 TETRA COURT 2
GLEN BURNIE, MD 21061-1423

MELISSA CULLUM
2342 TURKEY POINT RD
BALTIMORE, MD 21221-1830

MELISSA DAWSON
7926 DUNHILL VILLAGE CIRCLE
APT 302
BALTIMORE, MD 21244-4111

MELISSA FILLMORE
59 MERRYMAN DR
VICTORIA, VA 23974-2907

MELODY REESE
32142 LYNCH ROAD
SELBYVILLE, DE 19975-3415

MELVIN KABIK
3711 GARDENVIEW ROAD
PIKESVILLE, MD 21208-1515

MELVIN KABIK &
RUTH N KABIK JT TEN
3711 GARDENVIEW RD
PIKESVILLE, MD 21208-1515

MELVIN S KABIK &
RUTH N KABIK JT TEN
3711 GARDENVIEW ROAD
BALTIMORE, MD 21208-1515

MELVIN S. KABIK IRA
3711 GARDENVIEW ROAD
BALTIMORE, MD 21208-1515

MERCI DRANE
7038 INGRAM DR
GLEN BURNIE MD 21060

MICHAEL A FALKNER &
LAUREL N H FALKNER JT TEN
3307 DEER HILL ROAD
STREET, MD 21154-1615

MICHAEL A ROCK
327 DUNKIRK RD
BALTIMORE, MD 21212-1814

MICHAEL BERGER
4590 DONCASTER DR
ELLICOTT CITY, MD 21043-6768

MICHAEL DIETRICH
506 WYNGATE ROAD
TIMONIUM, MD 21093-2842

MICHAEL DOWER
22 WINEHURST WAY
BALTIMORE, MD 21228-4100

MICHAEL FRATTA
1221 S CLINTON ST
BALTIMORE, MD 21224-5008

MICHAEL GOELLER
4816 KENWOOD AVE
BALTIMORE, MD 21206-1330

MICHAEL GRIFFITH JR
100 SAWGRASS COURT
MIDDLE RIVER, MD 21220-5610

MICHAEL HOFMEISTER
7347 NORTH SENTINEL LANE
YORK, PA 17403-9483

MICHAEL J RIFE
1920 AUGUST AVE
BALTIMORE, MD 21222-3014

MICHAEL JOSEPH DICKENSHEETS
701 WILLIAM AVE
WESTMINSTER, MD 21157-5935

MICHAEL KAVANAGH
377 DAVIS ROAD
STREET, MD 21154-1335

MICHAEL L. SCHAEFER
S & S MANAGEMENT SERVICES, INC.
4212 RIDGE ROAD
BALTIMORE, MD 21236-5725

MICHAEL MCGRAW
929 BREAKWATER DR
ANNAPOLIS, MD 21403-3487

MICHAEL R WATSON
2901 SOUTHHAVEN DRIVE
ANNAPOLIS MD 21401-7125

MICHAEL R WATSON &
GERALDINE WATSON JT TEN
2901 SOUTHAVEN DR
ANNAPOLIS MD 21401-7125

MICHAEL S HOBLIK
1005 ROSEDALE AVENUE
BALTIMORE, MD 21237-2726

MICHAEL SNYDER
4013 HIGH POINT RD
ELLICOTT CITY MD 21042

MICHAEL TRICE
12041 COLORIVER RD
MANASSAS, VA 20112-8610

MICHAEL VERNON
1363 MORGANS RIDGE LANE
CROWNSVILLE MD 21032

MICHAEL W BERG &
VERNA J BERG JT TEN
10224 DAVIS AVE
WOODSTOCK, MD 21163-1225

MICHAEL WOJNOWSKI &
MARY V WOJNOWSKI
JT TEN
27 HATHAWAY RD
TIMONIUM, MD 21093-3415

MICHELE A SYLVIA
8435 OAK BRUSH TERRACE
COLUMBIA MD 21045

MICHELE HAGAN
1613 CROWNSVILLE RD
CROWNSVILLE, MD 21032-2312

MICHELE LESTER
2804 2ND ST
MILLERS ISLAND MD 21219

MICHELE NETEFOR
3301 BOSTON ST
BALTIMORE MD 21224

MICHELE UPRIGHT
7202 HUGHES AVE
BALTIMORE, MD 21219-2012

MICHELLE BATCHELOR
420 CLYDEBANK DR
ABINGDON, MD 21009-2428

MICHELLE BIASUCCI
308 SWEET BRIAR COURT
JOPPA, MD 21085-4712

MICHELLE DINIRO
3301 BOSTON ST
BALTIMORE MD 21224

MICHELLE PUSEY
23708 BURTON ST
SEAFORD, DE 19973-7507

MILTON E GLODEK JR
PO BOX 6
PERRY HALL, MD 21128-0006

MIMI GINN MALISZEWSKI &
THOMAS J MALISZEWSKI
TEN ENT
2733 ADY RD
FOREST HILL, MD 21050-1805

MORGAN MCLOUD
3724 RAMSGATE DR
ANNAPOLIS, MD 21403-5005

MVP LLC
355 N CALVERT STREET
BALTIMORE, MD 21202-3611

N  PENGUIN VENTURES LLC
351 LOG CANOE CIRCLE
STEVENSVILLE, MD 21666-2108

NAKA,HUTTAR &
OLDHOUSER LLP
2 NORTH CHARLES ST STE 520
BALTIMORE, MD 21201-3781

NANCY B CHANCE
609 HARDIN ST
EASTON, MD 21601-3220

NANCY COLE
117 MISTY HILL DR
DELTA, PA 17314-7902

NANCY D POOLE
29 COCKPIT ST
BALTIMORE, MD 21220-4606

NANCY ISAAC-SIMERING
17 WENSLEY DALE COURT
OWINGS MILLS, MD 21117-1267

NANCY J COLE &
MICHAEL P COLE JT TEN
117 MISTY HILL DR
DELTA, PA 17314-7902

NATALIE SUGARMAN &
SYLVAN SUGARMAN
TEN ENT
11903 HUNTERS RUN DR
HUNT VALLEY, MD 21030-1959

NATASHA BASSETT
2430 W LEXINGTON ST
BALTIMORE, MD 21223-1437

NATHAN G CHERNOFF
7911 STEVENSON RD
BALTIMORE, MD 21208-3027

NEIL J. SCHECHTER
MARJORIE A. CORWIN
101 WATER STREET
SEVERNA PARK, MD 21146-4529

NELITA PROCTOR
5707 THUNDER HILL RD
COLUMBIA, MD 21045-3501

NICHOLAS A ANGELOZZI
P O BOX 38433
BALTIMORE, MD 21231-8433

NICHOLAS P. DELUCA
9264 MAPLE ROCK DRIVE
ELLICOTT CITY, MD 21042-1800

NICHOLAS S LYONS
3100 O'DONNELL STREET
BALTIMORE, MD 21224-4933

NICOLE CARROLL
1613 CHILTON ST
BALTIMORE MD 21212

NICOLE COCCIA-CRONE
1161 OLD PYLESVILLE RD
PYLESVILLE MD 2112

NICOLE LAIRD
210 SUTER RD
BALTIMORE, MD 21228-3115

NICOLE PRICE
2338 ANTIQUA CT
RESTON VA 20191

NIKKI ROBEY
29237 CORBIN PKWY
EASTON MD 21601

NINA ROSE PUCCI
2213 LOWELLS GLEN RD APT B
BALTIMORE, MD 21234-2349

OBERT WILT
020 POPLAR RIDGE RD
ASADENA, MD 21122-3818

ODELL WILLIS JR.
1935 PATTERSON PARK AVE.
BALTIMORE, MD 21213-1507

OLIVIA GESSEL
2528 LOG MILL CT
CROFTON MD 21114

OLIVIA P KIRKENDALL
3657 HARMONY CHURCH ROAD
HAVRE DE GRACE, MD 21078-1015

OTIS GRAZIER
9800 TAILSPIN LANE APT A
BALTIMORE, MD 21220-2619

PAMELA ATKINS
2817 N HOWARD STREET
BALTIMORE, MD 21218-4002

PAMELA KNIGHT
141 WILLIAM CHAMBERS JR DR
GLEN BURNIE MD 21060

PATRICIA C BOZMAN
6528 HARBOUR POINTE DRIVE
SUFFOLK, VA 23435-3180

PATRICIA COMDEN
402 FERN COURT
FREDERICKSBURG, VA 22408-1527

PATRICIA F SIEGEL
TOD PATRICIA C BOZMAN
SUBJECT TO STA TOD RULES
205 EAST JOPPA ROAD
APT 809
TOWSON, MD 21286-3298

PATRICIA FRANCIS
4011 SHANNON DR
BALTIMORE MD 21213

PATRICIA HARPER
1927 CRESTVIEW RD
BALTIMORE, MD 21239-3208

PATRICIA K READ
3783 CASTLE DR
HAMPSTEAD, MD 21074-1830

PATRICIA L BART
5 ELPHIN CT #101
TIMONIUM, MD 21093-7725

PATRICIA LOGAN
601 HEMINGWAY DR
BEL AIR, MD 21014-3222

PATRICIA OLIVERIO
110 HIGHSHIRE COURT
BALTIMORE, MD 21222-3052

PATRICIA PFEIFER
12918 HARFORD RD
HYDES MD 21082

PATRICIA SCHMOKE
URBAN MEDICAL INSTITUTE
2600 LIBERTY HEIGHTS AVENUE
BALTIMORE, MD 21215-7804

PATRICIA ST CLAIR
4831 ARUNDEL AVE
RICHMOND, VA 23234-5350

PATRICIA WELLBROCK
7610 SEVEN MILE LANE
PIKESVILLE, MD 21208-4307

PATRICK LAMAR
1620 JEREMY DR
COLUMBIA, TN 38401-5434

PATRICK MURRAY
4118 DEE JAY DR
ELLICOTT CITY, MD 21042-5612

PATTI VAUGHN
518 RIVERSIDE RD
BALTIMORE MD 21221

PAUL AMES
14 CHERRY LANE
SCITUATE, MA 02066-1110

PAUL J COHEN & MARY E COHEN JT TE
116 WESTGATE WAY
REISTERSTOWN, MD 21136-1041

PAUL LAWRIE
5 CAMERON COURT H
BALTIMORE, MD 21236-5166

PAUL MCCAUSLAND
4223 COLCHESTER DR
KENSINGTON MD 20895

PAUL WATTS
3301 BOSTON ST
BALTIMORE MD 21224

PAULA ANN ELLIOTT
2903 FRANKLINS CHANCE DR
FALLSTON, MD 21047-1320

PAULA QUENELLE
2 CEDAR BLUFF COURT
SARATOGA SPRINGS, NY 12866-9630

PAULA WOERNER
2422 FOREST HILL RD
MARRIOTTSVILLE MD 21104

PAULETTE PARRISH
917 ESSEX SQUARE
BALTIMORE, MD 21221-4727

PENNY BURKE
1305 LITTLEFIELD PL
BEL AIR MD 21015

PETER L CHAKMAKIAN
108 NORTH GEORGE STREET
CHARLES TOWN, WV 25414-1561

PETER S LEE
11752 PINDELL CHASE DRIVE
FULTON, MD 20759-9704

PHILIP MOSCO
2924 GOLDEN FLEECE DR
PASADENA, MD 21122-6319

PHILLIP D PALMERE JR &
DONNA L PALMERE
JT TEN
5602 HONEYGO RIDGE COURT
WHITE MARSH, MD 21162-3407

PHILLIP G BOROWSKI &
RAMONA BOROWSKI
JT TEN
623 S LAKEWOOD AVE
BALTIMORE, MD 21224-3825

PHILLIP MOSCO
2924 GOLDEN FLEECE DR
PASADENA, MD 21122-6319

PHILLIP SHARKEY
1203 ST ANDREWS WAY
BALTIMORE, MD 21239-1437

PURVI PATEL
2270 N STATE ST
GREENFIELD, IN 46140-9083

RACHEL BUDNICHUK
3301 BOSTON ST
BALTIMORE MD 21224

RACHEL ELISE ANDERSON
100 LONG WOOD RD
BALTIMORE, MD 21210-2120

RACHEL MAY
1753 FORREST AVE
BALTIMORE MD 21234

RALPH WOOD
24888 MAGNOLIA CIR
MILLSBORO DE 19966-7535

RAMONA LETIZEL
501 WILTON RD
BALTIMORE MD 21286

RAMONA SUTPHEN
59432 GARCIA RD
BOONE, CO 81025-9609

RAMSEY W J FLYNN &
MARY JANE FLYNN
JT TEN
4029 HOLLY KNOLL DR
GLEN ARM, MD 21057-9606

RAY TRUSZKOWSKI &
DOLORES J TRUSZKOWSKI
JT TEN
1511 DELVALE AVE
BALTIMORE, MD 21222-1117

RAYMOND ROGER MCCALLISTER
8444 BYRD ROAD
PASADENA MD 21122-2660

RAYMOND WILSON
648 KITTENDALE CIRCLE
BALTIMORE, MD 21220-2330

REBECCA ANN PILGRIM &
JOHN HERMANN PILGRIM
JT TEN
9 WALDRON AVENUE
PIKESVILLE, MD 21208-4832

REBECCA CECILIA GEPHARDT &
LOUIS RICHARD GEPHARDT JR
JT TEN
6802 YOUNGSTOWN AVE
BALTIMORE, MD 21222-1112

REBECCA J SMITH
1677 BAYSIDE BEACH RD
PASADENA, MD 21122-3528

REBECCA JACOBS
8246 BODKIN AVENUE
PASADENA, MD 21122-4703

REGINALD S MITCHELL
1523 N UTAH ST
ARLINGTON, VA 22207-2131

RENEA K SZELIGA
707 CONCORD POINT DR
PERRYVILLE, MD 21903-2535

RENEE ANDERSON
3914 BOXWOOD RD
JARRETTSVILLE MD 21084

RESIDENTIAL TITLE PROFIT SHR PLAN
100 PAINTERS MILL ROAD - SUITE 200
OWINGS MILLS, MD 21117-7300

REX S CALDWELL III
514 4TH ST
ANNAPOLIS, MD 21403-3209

RHONDA L DOVE
6714 GRACELAND AVE
BALTIMORE, MD 21224-3030

RICHARD A. LICHTENBERG AND
ANITA N. LICHTENBERG
235 BOOTH LANE
HAVERFORD, PA 19041-1716

RICHARD C SHELLHORN CUST
SARAH C SHELLHORN
UNDER THE MD UNIF TRAN MIN ACT
8407 TACHBROOK RD
BALTIMORE, MD 21236-2530

RICHARD CLAYTON
4 EDEN RD
WAYLAND, MA 01778-5104

RICHARD PRZYBYLOWSKI
7007 GREENBANK RD
BALTIMORE, MD 21220-1110

RICHARD ROSEMAN
101 HUNT DR
STOUGHTON, MA 02072-3193

RICK S SHINTANI
7903 UNDERHILL RD
BALTIMORE, MD 21237-1442

RITA MARIANNA
66 LAKEVIEW COURT
HAMILTON, NJ 08620-1905

RITCHIE S BAIRD II &
MONICA L BAIRD JT TEN
8256 SHADY NOOK COURT
PASADENA, MD 21122-1191

ROBERT A SHEPHARD &
KAREN M SHEPHARD
TEN ENT
5592 COMPTON LN
SYKESVILLE, MD 21784-8865

ROBERT B THOMPSON
203 CHARLESTON RD
OCEAN PINES, MD 21811-1690

ROBERT BROWN
10 TALLOW COURT
BALTIMORE, MD 21244-2517

ROBERT D HUGHES &
SHARON L HOWARD JT TEN
1436 WELDON PL N
BALTIMORE, MD 21211-1537

ROBERT DUBELL
825 COMER SQUARE
BEL AIR MD 21014

ROBERT E BURNS
721 RAINBOW COURT
EDGEWOOD, MD 21040-2333

ROBERT F MILLER SR
9 MANOR AVE
BALTIMORE, MD 21206-1021

ROBERT FRIDAY
10930 HOLT COURT
DENTON, MD 21629-1708

ROBERT JONES JR
8110 MANSON ST
LANDOVER, MD 20785-2716

ROBERT L GARRETT
10202 GREGORY ROAD
EASTON, MD 21601-5255

ROBERT MILLER
9 MANOR AVE
BALTIMORE MD 21206

ROBERT MITCHELL
12277 UTICO RD
GREENWOOD, DE 19950-5253

ROBERT RHYMER
2309 NORTHCLIFF DR
JARRETTSVILLE MD 21084

ROBERT SHEPHERD
700 WELLERBURN AVE
SEVERNA PARK MD 21146

ROBERT SMITH
7836 SAINT GREGORY DR
BALTIMORE, MD 21222-3533

ROBERT WADE
1312 GERMAN DR WAY
HANOVER MD 21076

ROBERT WARR
12103 GLENBAUER RD
KINGSVILLE MD 21087

ROBIN AYERS
534 BAYSIDE DR
BALTIMORE MD 21222

ROBIN BRANIGER &
FRANCESCA SANZANA BRANIGER TEN COM
1933 FLEET STREET
BALTIMORE, MD 21231-3024

ROBIN BROWN
63 CUNNINGHAM ST
WILMINGTON, MA 01887-1362

ROBIN DINTINO
12516 W 120TH COURT 2316
OVERLAND PARK, KS 66213-4880

ROBIN EICHELBERGER CUST
JOSHUA S EICHELBERGER
UNDER THE MD UNIF TRAN MIN ACT
9545 HALL HURST RD
BALTIMORE, MD 21236-4820

ROBIN HOPKINS
1916 MILLINGTON SQUARE
BEL AIR, MD 21015-8307

ROBIN POOLE
8713 BRENTON DR
EASTON, MD 21601-1201

RODNEY ARCHABLE
4821 WEST PARKWAY
BALTIMORE, MD 21229-1336

ROLAND L ROBINSON
7511 SHELOWOOD RD
PIKESVILLE, MD 21208-5724

RONA JOHNSON
222 E SARATOGA ST 810
BALTIMORE MD 21202

RONALD ESWORTHY
7503 PATAPSCO DR
SYKESVILLE, MD 21784-7126

RONALD LAZZERI
4110 PERRY VIEW RD
BALTIMORE MD 21236

RONALD M SHAPIRO
36 S CHARLES ST
20TH FLOOR
BALTIMORE, MD 21201-3020

RONALD SROKA
1793 STRONGATE AVE
CROFTON MD 21114

RONALD STEPHEN EICHELBERGER &
ROBIN CAROL EICHELBERGER JT TEN
9545 HALLHURST RD
BALTIMORE, MD 21236-4820

RONNIE E THOMPSON
105 SHELL COVE CIRCLE
JOPPA, MD 21085-4528

ROSE JACKSON
11003 BREWERS DRIVE
PERRY HALL, MD 21128-8951

ROSEANN MCQUAY
CARL MCQUAY JT TEN
25 POWDEROCK PL
NOTTINGHAM, MD 21236-4764

ROUSE R BAILEY & BILLIE J BAILEY JT TEN
370 CAREA RD
NEW PARK, PA 17352-9364712

ROY BOWERMAN III
8081 ESCALON AVE
PASADENA, MD 21122-0900

ROY CHEEKS
22 S HOWARD ST
BALTIMORE MD 21201

ROY NEAL &
CAROL A NEAL
JT TEN
21222 DUNK FREELAND RD
PARKTON, MD 21120-8908

ROY W ALBIN
1100 JORDAN SAWMILL RD
PARKTON, MD 21120-9155

ROZANNE SAUER
10 HIGH BUTTON CT
BALTIMORE MD 21236

RUTH E YINGLING
2415 LAWNDALE RD
FINKSBURG, MD 21048-1401

RUTH E. YINGLING AND
DONALD B. YINGLING
2415 LAWNDALE ROAD
FINKSBURG, MD 21048-1401

RYAN J LIPSITZ
3412 KEYSER RD
PIKESVILLE, MD 21208-1812

SAGE POLICY GROUP
6 N BROADWAY STE 2
BALTIMORE, MD 21231-1519

SALAH H HOSNY
3808 N 37TH ST
ARLINGTON, VA 22207-4822

SALLY LOOMIS
815 KENSINGTON FARM COURT
FOREST HILL MD 21050

SALVATORE V. SERIO
28039 CHERRY HILL COURT
P.O. BOX 51
HALLWOOD, VA 23359-0051

SAMANTHA RIVES
6803 GRAY FOX XOURT
WALDORF MD 20603

SAMUEL CHARLES KLINE &
CARRIE ENSOR KLINE JT TEN
1817 GREEN HILL RD
VIRGINIA BEACH, VA 23454-1114

SANDLER O'NEILL & PARTNERS LP
ATTN: EDWARD S. STEIN
1251 AVENUE OF THE AMERICAS
6TH FLOOR
NEW YORK, NY  10020

SANDRA V DIXON
816 BALTIMORE ANNAPOLIS BLVD
SEVERNA PARK, MD 21146-4732

SARA KOUT
608 CIDER PRESS LOOP
JOPPA, MD 21085-5438

SARANDOS A. MACRIS AND
EVA MACRIS
109 TRAGARONE ROAD
TIMONIUM, MD 21093-2560

SAUL LELBOWITZ
2409 HUNT DR
BALTIMORE MD 21209

SCOTT E DORSEY
2066 LORD BALTIMORE
BALTIMORE, MD 21244-2501

SCOTT FACKETT
7501 BAY FRONT RD
BALTIMORE, MD 21219-2118

SEAN KERRINGAN
1305 STREAMVIEW CT
BEL AIR MD 21015

SHAPIRO SHER GUINOT & SANDLER
ATTN: JOEL SHER/DANIEL ZELLER/ANASTASIA MC(
36 SOUTH CHARLES STREET, 20TH FLOOR
BALTIMORE, MD 21201-3147

SHARON BLOCK
17949 COLLEGE RD
HAGERSTOWN, MD 21740-1711

SHARON GILROY
26973 TUNIS MILLS RD
EASTON, MD 21601-5537

SHARON HALLMAN
11740 SKYLARK DR
NOKESVILLE, VA 20181-2202

SHARON HODGES
210 MAPLE AVE
GLEN BURNIE, MD 21061-2455

SHARON HOWARD
1436 WELDON PL N
BALTIMORE, MD 21211-1537

SHARON WEBSTER
3726 D WHITE PINE RD
BALTIMORE, MD 21220-3242

SHELDON D POLUN &
RENA L POLUN JT TEN
12 STONEHENGE CIRCLE #11
BALTIMORE, MD 21208-3236

SHERI SUE SINGER
955 BOXWOOD DRIVE
HAMPSTEAD, MD 21074-2351

SHERRI VAN DYKE
PO BOX 136
SHARPTOWN, MD 21861-0136

SHERRIE HARRIS
52358 SLEDGE RD
CHRISTINA TN 37037

SHILDA RAY
BOX 338
FALLING WATERS, WV 25419-0338

SHIRLEY ROBERTS
23 GROVE ST
ABERDEEN MD 21001

SHIRLEY SANDLER LIPSITZ &
EDWARD S SANDLER JT/WRS
2700 WOODCOURT RD
BALTIMORE, MD 21209-2522

SIMCOX AND BARCLAY LLP
170 JENNIFER RD SUITE 200
ANNAPOLIS, MD 21401-7995

SKADDEN ARPS
ATTN: BRIAN D. CHRISTIANSEN
1440 NEW YORK AVENUE, N.W.
WASHINGTON, DC 20005

SNL SECURITIES LLC
FINANCE DEPT
321 MAIN ST
BOX 2104
CHARLOTTESVILLE, VA 22902-2104

SOL FISHER TRUSTEE OF THE
SOL FISHER INTERVIVOS DECLARATION
OF TRUST DATED DECEMBER 18 2002
6307 GREENMEADOW PARKWAY
BALTIMORE, MD 21209-3316

STACEY MESSERCOLA
505 GARNETT RD
JOPPA MD 21085

STANLEY B PARKS
15640 CENTURY DR
HUDSON, FL 34667-3942

STANLEY CHOINSKI
7401 MOUNT VISTA RD
KINGSVILLE, MD 21087-1737

STEPHANIE BLAIR
103 GOVERNORS COURT APT E
GLEN BURNIE, MD 21061-3167

STEPHANIE CHANENKO
2711 E STRATHMORE
BALTIMORE MD 21214

STEPHANIE CHANENKO &
STEFAN CHANENKO JT TEN
2711 E STRATHMORE AVE
BALTIMORE, MD 21214-2510

STEPHANIE PARMELE
3301 BOSTON ST
BALTIMORE MD 21224

STEPHEN A DAGIRMANJIAN &
ELEANOR M DAGIRMANJIAN
JT TEN
6415 RYAN AVE
HANOVER, MD 21076-2001

STEPHEN BARR
2919 MOTHER WELL COURT
HERNDON, VA 20171-4067

STEPHEN BERKERIDGE &
SHAWN BERKERIDGE JT TEN
912 WESTERLY CT
NEWARK, DE 19702-4823

STEPHEN HILE
15 ATWOOD AVE
NORWOOD MA 02062

STEPHEN STANKIEWICZ
3006 FIRST AVE
BALTIMORE, MD 21234-3202

STEPHEN W SEARS &
BONNIE K SEARS JT TEN
608 LUTHER STREET
BALTIMORE, MD 21225-3829

STEPHEN WIENTGE
403 DUNKIRK RD
BALTIMORE, MD 21212-1816

STEVEN FACKETT
7501 BAY FRONT RD
BALTIMORE, MD 21219-2118

STEVEN SIWALD
130 WYE KNOT RD
QUEENSTOWN, MD 21658-1509

SUMITRA MEHTA T O D
NICKESH MEHTA
SUBJ TO STA TOD RULES
606 ROBINSON STATION RD
SEVERNA PARK MD 21146

SUSAN E SLOWINSKI
10131 CHARINGTON ROAD
COCKEYSVILLE, MD 21030-3317

SUSAN G KORNBLIT
3411 GARRISON FARMS RD
BALTIMORE, MD 21208-1852

SUSAN HAMMAKER
3001 1/2 MORELAND AVE
BALTIMORE, MD 21234-4113

SUSAN M WILLEY & NEAL H WILLEY JT TEN
112 NORTH MEADOW DRIVE
GLEN BURNIE, MD 21060-7219

SUSAN POGUE
37339 DOUBLOON DR
GREENBACKVILLE, VA 23356-3024

SUZANNE WILLETT
731 WINTON AVE
GLEN BURNIE MD 21061

SUZETTE MILLER &
RANDOLPH MILLER
JT TEN
545 POINT FIELD DR
MILLERSVILLE, MD 21108-2052

SYDNEY EKEROTH
19672 STANFORD HALL PL
ASHBURN, VA 20147-5223

TAMMY CALDERWOOD
6324 MONTGOMERY RD
ELKRIDGE, MD 21075-5916

TAMMY STANG
21117 RIDGE RD
FREELAND MD 21053

TERESA KELLER
292 A CANTERBURY RD
BEL AIR, MD 21014-9048

TERRI MURRAY
25873 LINE RD
DENTON MD 21629

TERRY BREHON
70 SIX NOTCHES CT
CATONSVILLE, MD 21228-2460

THE BANK OF NEW YORK, TRUSTEE
ATTN: CORPORATE TRUST ADMIN.
F/B/O MARINER CAPITAL TRUST II
WHITE CLAY CENTER, ROUTE 273
NEWARK, DE  19711

THEODORE A GOSNELL
681 WATER ST
FAIRFIELD, PA 17320-9221

THEODORE GOSNELL
681 WATER ST
FAIRFIELD, PA 17320-9221

THERESA EVANS
429 MARYLAND AVE
BALTIMORE MD 21221

THERESA PEDDICORD
8908 HARFORD RD 2ND FLOOR
BALTIMORE MD 21234

THOMAS 0 LIZZIO
1502 WHITETAIL DEER COURT
ANNAPOLIS, MD 21409-5751

THOMAS HORSTKAMP
7391 KINDLER RD
COLUMBIA MD 21046

THOMAS J BOLLINGER SR
4515 FULLERTON AVENUE
BALTIMORE, MD 21236-4618

THOMAS J TOBIN &
AILEEN E TOBIN JT TEN
2515 BOSTON STREET #205
BALTIMORE, MD 21224-4798

THOMAS LO
15201 PLANE TREE COURT
BOWIE, MD 20721-3020

THOMAS MCCURDY AND
VIRGINIA MCCURDY (JT TEN)
1720 RED OAK ROAD
BALTIMORE, MD 21234-3708

THOMAS O JELKS
105 S DURHAM ST
BALTIMORE, MD 21231-1807

THOMAS REESE
2908 BROCKTON DR
KINGSVILLE MD 21087

TIAUNA HARRIS
2737 MIDDLE NECK RD
ODENTON, MD 21113-1576

TIFFANY WALP
411 DUNFIELD CT
JOPPA MD 21085

TIMOTHY FARLOW
4124 ST JAMES CHURCH RD
RALEIGH, NC 27604-4351

TIMOTHY GOUGH
201 MORNING CLOAK ROW
EDGEWATER, MD 21037-2785

TINA M PRICE
4006 LINK AVENUE
NOTTINGHAM, MD 21236-2712

TITAN INDUSTRIAL
4054 NORTH POINT RD
BALTIMORE, MD 21222-3653

TODD MAULDIN
6009 YORK RD 2ND FLOOR
BALTIMORE, MD 21212-3065

TODD RICHARD DICKENSHEETS
701 WILLIAM AVE
WESTMINSTER, MD 21157-5935

TONIA STANSBURY
619 PADDLE WHEEL CT E
MILLERSVILLE, MD 21108-1509

TRACY GLEATON
12050 SCHOOL ST APT 27
RIDGELY, MD 21660-1854

TRAPEZA CDO II, LLC
ATTN: CAROLYN THAGARD
441 VINE STREET, SUITE 1300
CINCINNATI, OH 45202

TRICIA JONES
926 GRACE RD
HUNTINGTOWN, MD 20639-9783

TRUST OF VIRGINIA WEBER,
ADAM WEBER, JR., TRUSTEE
13819 BALDWIN MILL RD
BALDWIN, MD 21013-9706

U.S. DEPARTMENT OF JUSTICE
ATTN: OFFICE OF THE U.S. TRUSTEE
EDMUND GOLDBERG
101 WEST LOMBARD STREET, SUITE 2625
BALTIMORE, MD  21201

VALERIE JOHNSON
9206 N POINT RD
BOX 335
FT HOWARD MD 21052

VALERIE THOMAS
2518 SCHOOLHOUSE LANE
BALTIMORE, MD 21219-1705

VALERIE VAN BOOVEN
3220 DOMAIN ST
SAINT CHARLES, MO 63301-8091

VANESSA L OWENS
213 CANNONBALL WAY
ODENTON, MD 21113-2653

VENABLE LLP
ATTN: RICHARD L. WASSERMAN, ESQ.
750 EAST PRATT STREET, SUITE 900
BALTIMORE, MD 21202

VENABLE LLP
ATTN: RICHARD WASSERMAN/MICHAEL SCHIFFER
750 E. PRATT STREET, SUITE 900
BALTIMORE, MD  21202

VERNA L SQUIRREL
3241 N ROLLING ROAD
BALTIMORE, MD 21244-2026

VERNA SQUIRREL
3241 N ROLLING RD
BALTIMORE MD 21244

VICKI GOVER
2528 WILLOW LEAF CT
ODENTON MD 21113

VICTORIA HINDLE
4022 GRAVE RUN RD
MANCHESTER MD 21102

VIDYA MISHRA
11001 BREWERS DR
PERRY HALL, MD 21128-8951

VIRGINIA COOPERSMITH
9742 HARVESTER CIRCLE
PERRY HALL, MD 21128-9026

VIRGINIA HARDESTY
34 WARREN RD APT B
BALTIMORE MD 21221

VIRGINIA L COOPERSMITH
9742 HARVESTER CIRCLE
PERRY HALL, MD 21128-9026

W WALTER FARNANDIS &
BETTY J FARNANDIS
TEN ENT
5169 ILCHESTER WOODS WAY
ELLICOTT CITY, MD 21043-6308

WACHTELL, LIPTON, ROSEN & KATZ
ATTN: RICHARD K. KIM
51 W. 52ND STREET
NEW YORK, NY  10019

WADE BARNES
1739 EDGEWOOD RD
PARKVILLE MD 21234

WALTER BECKER &
RAY N BECKER
JT TEN
17 OLD CT RD
BALTIMORE, MD 21208-4015

WALTER D HYLE JR &
GRACE E HYLE
TEN ENT
2626 GULL WAY #102
OCEAN CITY, MD 21842-5982

WAYNE P SCHWARZKOPF AND
AMANDA SCHWARZKOPF (JT TEN)
8681 OAK ROAD
BALTIMORE, MD 21234-3610

WAYNE SPENCER
4767 MUSSETTER RD
IJAMSVILLE MD 21754

WELLS FARGO BANK, NA, TRUSTEE
ATTN: CORPORATE TRUST ADMIN.
F/B/O MARINER CAPITAL TRUST III, IV, VI
919 MARKET ST. SUITE 700
WILMINGTON, DE  19801

WILLIAM A ATKINS AND
MARTHA A ATKINS JT TEN
306 GLENWOOD ROAD
BEL AIR, MD 21014-5537

WILLIAM A BENNER
1126 ASQUITH DR
ARNOLD, MD 21012-2153

WILLIAM B WALLACE JR &
CONNIE J WALLACE JT TEN
1320 GRAFTON SHOP ROAD
BEL AIR, MD 21014-2425

WILLIAM KENDRICK
875 GREENWAVE DR
GALLATIN TX 37066

WILLIAM L FALLS
8947 ORCHARD DRIVE
CHESTERTOWN, MD 21620-3407

WILLIAM LAMONTE JAMES JR &
SANDRA E JAMES
JT TEN
BOX 84
ROYAL OAK, MD 21662-0084

WILLIAM LEVERING
615 HILLEN ROAD
TOWSON, MD 21286-7346

WILLIAM M FLATTERY
12110 TULLAMORE CT UNIT 301
LUTHVLE TIMON, MD 21093-8145

WILLIAM M KESSLER &
SUSAN D KESSLER
TEN ENT
3122 BIRCH BROOK LANE
ABINGDON, MD 21009-2735

WILLIAM M OETTEL
202 MULBERRY LANE
BALTIMORE, MD 21220-2058

WILLIAM METZGER
622 ANNESLIE RD
BALTIMORE MD 21212

WILLIAM P WARNER JR &
NANCY E WARNER JT TEN
4604 COLLEGE AVE
BALTIMORE, MD 21229-4835

WILLIAM R HUDSON
907 PEPPARD DR
BEL AIR, MD 21014-6928

WILLIAM S WHITE &
MARGARET J LODOWESE JT TEN
7419 BAYFRONT ROAD
BALTIMORE, MD 21219-2154

WILLIAM SCOTT OMARA
PO BOX 122
UPPERCO, MD 21155-0122

WILLIAM SIMMONS
7391 SENECA RIDGE DRIVE
YORK, PA 17403-9495

WILLIAM STANSBURY
2417 COOL SPRING AVE
BEL AIR, MD 21015-1303

WILLIAM THOMPSON
3804 GRACELAND COURT
ELLICOTT CITY, MD 21042-3700

WILLIAM W FARNANDIS &
BETTY JEAN FARNANDIS
TEN ENT
5169 ILLCHESTER WOODS WAY
ELLICOTT CITY, MD 21043-6308

WILMINGTON TRUST CO., TRUSTEE
ATTN: CORPORATE TRUST ADMIN.
F/B/O MARINER CAPITAL TRUST V
RODNEY SQUARE, N 1100 N. MARKET ST.
WILMINGTON, DE  19890

WINFIELD S BOYER &
ELLEN H W BOYER JT TEN
314 FIVE FARMS LANE
TIMONIUM, MD 21093-2939

WINSTON H DOUGLAS
13313 LOCKSLEY LANE
SILVER SPRING, MD 20904-6324

YVETTE CORSON
BOX 1431
EDGEWATER, MD 21037-7431

ZELDA ROSENTHAL
19900 NE 21ST COURT
NORTH MIAMI BEACH, FL 33179-2826

Parties Served: 933